**ROBINSON BROG LEINWAND GREENE**     <u>Hearing Date:</u>
 **GENOVESE & GLUCK P.C.**     **October 7, 2020 a 10:00 a.m.**
875 Third Avenue
New York, New York 10022
**Fred B. Ringel**
*Attorneys for the Debtor and Debtor in Possession*
UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------X

In re:              Chapter 11

**BROADWAY EQUITY HOLDINGS LLC,**    Case No: 17-22242-rdd

         Debtor.
---------------------------------------------------------X

**FIRST INTERIM APPLICATION OF ROBINSON BROG
LEINWAND GREENE GENOVESE & GLUCK P.C. AS ATTORNEYS FOR
THE DEBTOR, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY
<u>EXPENSES FOR THE PERIOD FEBRUARY 17, 2017 THROUGH AUGUST 31, 2020</u>**

TO THE HONORABLE ROBERT D. DRAIN,
 UNITED STATES BANKRUPTCY JUDGE:

    Robinson Brog Leinwand Greene Genovese & Gluck P.C ("<u>RBLGGG</u>"), attorneys for

Broadway Equity Holdings LLC (the "<u>Debtor</u>" or "<u>BEH</u>"), for its first interim application (the

"<u>Application</u>"), pursuant to section 330(a) of title 11 of the United States Code (the "<u>Bankruptcy</u>

<u>Code</u>") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"),

for allowance of compensation for professional services performed by RBLGGG for the period

commencing February 17, 2017 through and including August 31, 2020 (the "<u>Compensation</u>

<u>Period</u>"), and for reimbursement of its actual and necessary expenses incurred during the

Compensation Period, respectfully represents:

{01070916.DOC;6 }

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

1.  This Application has been prepared in accordance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "Guidelines"), the Order authorizing the retention of RBLGGG as counsel to the Debtor in this case dated March 27, 2017, effective *nunc pro tunc* as of the date of the Debtor's filing (ECF Doc. No. 11). Pursuant to the Guidelines, a certification regarding compliance with the same is annexed hereto as **Exhibit A**. Pursuant to the Guidelines, this Application has been sent to the Debtor for review and the Debtor has reviewed this Application and approved the amounts requested by RBLGGG for services performed and expenses incurred during the Compensation Period.

2.  RBLGGG seeks an award of interim compensation for professional services rendered to the Debtor during the Compensation Period in the aggregate amount of $2,281,471.51 which consists of $2,261,031.50 in fees incurred during the Compensation Period, and $20,440.01 for the actual and necessary expenses RBLGGG incurred during the Compensation Period. During the Compensation Period, RBLGGG attorneys and paraprofessionals expended a total of 4,334.40 hours for which compensation is sought.

3.  There is no agreement or understanding between RBLGGG and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in this case.

4.  The fees charged by RBLGGG in this case are billed in accordance with its existing billing rates and procedures in effect during the Compensation Period. The rates

RBLGGG charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates RBLGGG charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive legal market.

5. Pursuant to the Guidelines, annexed hereto as **Exhibit B** is a schedule setting forth all RBLGGG professionals and paraprofessionals who have performed services in this chapter 11 case during the Compensation Period, the capacities in which each such individual is employed by RBLGGG, the hourly billing rate charged by RBLGGG for services performed by such individual, the year in which each professional was first licensed to practice law and the aggregate number of hours expended in this matter and fees billed therefor.

6. Annexed hereto as **Exhibit C** is a schedule specifying the categories of expenses for which RBLGGG is seeking reimbursement and the total amount for each such expense category.

7. Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit D** is a summary of RBLGGG's time records during the Compensation Period broken down by project categories as hereinafter described.

8. RBLGGG maintains computerized records of the time spent by all RBLGGG attorneys and paraprofessionals in connection with the prosecution of the Debtor's chapter 11 case. Copies of these computerized records have been furnished to the Court and the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") in the format specified by the UST Guidelines and are attached hereto as **Exhibit E**. As monthly

statements were not filed for the entire Compensation Period, the attached time records are a complete set of RBLGG&G's time records for the entire Compensation Period (redacted as necessary).

9.     Prior to the commencement of this chapter 11 case and as set forth in the Declaration of A. Mitchell Greene in connection with the Debtors' Application for Authorization to Employ and Retain RBLGGG as Attorneys for the Debtor, RBLGGG disclosed that RBLGGG received $36,5000 for its retainer, of which $30,615.00 was applied prepetition, leaving a retainer for the chapter 11 case in the amount of $5,885.00.

10.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, RBLGG&G reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## BACKGROUND

11.     On February 17, 2017 (the "Petition Date"), the Debtor commenced with this Court its voluntary chapter 11 case under the Bankruptcy Code. The Debtor is authorized to operate its businesses as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

12.     On March 16, 2017, the Debtor filed an Application to Employ RBLGGG as Attorneys for the Debtor (ECF doc. No. 7). No objections were filed to RBLGGG's retention and pursuant to an order of this Court dated March 27, 2017, the Debtor was authorized to retain RBLGGG as its attorneys to render legal services in the prosecution of its chapter 11 case (ECF Doc. No. 11).

13.     No trustee or examiner or creditors committee has been appointed in the Debtor's chapter 11 case.

## SUMMARY OF SERVICES

14.     The issues surrounding the Debtor's chapter 11 filing started prior to the Petition Date.  The Debtor had filed a complaint against Blue Beverage Group Inc. ("BB") and 152 Broadway Haverstraw NY LLC ("152 Broadway", collectively with BB, the "Defendants") on June 9, 2015 in the Supreme Court of New York, Rockland County (the "Supreme Court"), Index No. 032478/2015 (the "State Court Action").  The Complaint sought to foreclose on a mortgage (the "Mortgage") for property located at 152 Broadway, Haverstraw, New York (the "Property") owned by one of Defendants, 152 Broadway.  The Mortgage served as security for a note (the "Note") in the original principal amount of $5,300,000, which Note was executed by both BB and 152 Broadway as borrowers ( the "Borrowers") in favor of the Debtor.

15.     The State Court Action also sought a declaration to vacate a purported correction mortgage (the "Correction Mortgage"), which was filed on February 23, 2015, by 152 Broadway, without the consent of the Debtor.  The Correction Mortgage unilaterally revised the terms of the Mortgage to the extreme detriment of the Debtor to defraud the Debtor out of its recovery on the Note and Mortgage.  The Complaint also alleged that a number of judgment creditors, in an attempt to take advantage of the subordination provision contained in the Correction Mortgage and in concert with the Borrowers, filed confessions of judgment  (the "Sham Judgments") against the Borrowers after the Mortgage was recorded and before the Correction Mortgage was filed, to obtain priority over the enforcement of the Mortgage and the Note.

{01070916.DOC;6 }

16.     After the filing of the Complaint, Defendants stalled the State Court Action. After 619 days, the Debtor's receiver motion, filed immediately after the commencement of BEH's foreclosure action, had still not been decided and Defendants never made a motion to compel arbitration to the Supreme Court.  No discovery had been authorized or taken, either.  As a result, the Debtor was unable to pay its own debts, including a $2.5 million obligation to one of its creditors who held a pledge of its membership interests, and thus was forced to file for chapter 11 protection before this Court so that the Debtor's rights could be promptly adjudicated.

17.     On February 23, 2017, the Debtor removed the State Court Action to the United States District Court for the Southern District of New York, which automatically referred it tot the Bankruptcy Court. The removed action was captioned *Broadway Equity Holdings LLC v. 152 Broadway Haverstraw NY LLC et al.*, Adv. Pro. 17-8215-rdd (the "Adversary Proceeding") (Adv. Pro. Doc. No. 1).  The Debtor's primary purpose in removing the State Court Action was to break the two-year stalemate in the state court and to foreclose on its Note and Mortgage as expeditiously as possible.  Nevertheless, three years of highly contested litigation followed, culminating in a three-day bench trial and a decision from the Court that vindicated the Debtor's claims in their entirety.

18.     On April 28, 2017, 152 Broadway, through its then attorney Leo Fox, moved for a stay of the adversary proceeding pending arbitration, to remand the Adversary Proceeding  back to state court, or to abstain (the "Remand Motion") (Adv. Pro. Doc. No. 6).  The Debtor filed its opposition to the Remand Motion, which included submitting supporting declarations and a translated copy of the Hebrew Bottling Agreement that 152 Broadway claimed obligated the Debtor to arbitrate (Adv. Pro. Doc. Nos. 12-16).  During the pendency of the

Remand Motion, on May 23, 2017, the Debtor moved for leave to amend the complaint and attached a proposed amended complaint, which included some cleanup of the existing state law claims (RBLGGG was not involved in the State Court Action), and additional causes of actions for (i) fraud against Defendants, including those who held the Sham Judgments or have had them recorded on their behalf, (ii) aiding and abetting fraud against those judgment creditors who recorded the Sham Judgments against the Property, (iii) conversion with respect to the fact that Defendants never intended to repay the original Note, and (iv) unjust enrichment against the Borrowers for retaining the Loan proceeds. After extensive oral argument, the Court ruled from the bench, denying the Remand Motion, in part because the Debtor was not party to the Bottling Agreement, and granting the Debtor's motion to amend the complaint (Adv. Pro. Doc. Nos. 21, 24).

19.     Defendants obtained new counsel, Jeffrey Fleischmann, who appeared on July 14, 2017, and immediately filed a motion to dismiss certain claims asserted in the Amended Complaint and to add parties (Adv. Pro. Doc. No. 29). By stipulation, on October 18, 2017, the Debtor agreed to dismiss the Third, Fourth, Fifth, and Sixth causes of action, without prejudice, resolving the motions to dismiss and to add certain parties (Adv. Pro. Doc. No. 35). Thereafter, Defendants answered the Amended Complaint and asserted certain counterclaims against, *inter alia*, non-parties Judy Minster, Joel Wertzberger, and Aron Wolcowitz, relating to the Bottling Agreement, the alleged forgery of the Mortgage and Note, and notarial misconduct (Adv. Pro. Doc. No. 36).

20.     The first counterclaim, however, attempted to assert claims against non-debtors Wertzberger and Wolcowitz that related to their purported obligations under the Bottling

Agreement, to which the Debtor was not a party and which would have no impact on the administration of the Debtor's estate. As a result, on November 30, 2017, the Debtor and counterclaim defendants moved to dismiss the first counterclaim filed by defendants (Adv. Pro. Doc. Nos. 48-50). On March 3, 2018, after the motion was fully briefed (Adv. Pro. Doc. Nos. 60, 64 & 65) and after oral argument, this Court granted the motion (Adv. Pro. Doc. Nos. 75-76). Through this first phase of the Adversary Proceeding, motion practice, letter correspondence between counsel, and related conferences with the Court was extensive, requiring significant attorney hours for review, research, and writing.

21.     Thereafter, the case moved into the next, extended phase – discovery – which was no less arduous. RBLGGG drafted and served initial disclosures, at least two sets of document demands, interrogatories, and two sets of requests for admission. In turn, Defendants served document demands and interrogatories, to which the Debtor responded and objected. The Debtor also retained forensic handwriting expert, Donna O. Eisenberg, to begin her analysis of the signatures of defendants Joseph Goldberger and Joseph Menczer, since they were asserting a forgery defense. RBLGGG spent significant time collecting, processing, reviewing, and producing responsive documents on its behalf. Defendants also issued subpoenas *duces tecum* to third-party members of the Debtor, including Judy Minster and Joseph Riegler, which involved review time and coordination with their counsel, Paul Rubin, to object and respond where appropriate. During this phase of litigation many significant discovery disputes arose concerning electronically-stored information and involved letter correspondence and meet and confers between counsel for the parties.

22.     Often, counsel could not independently resolve their disputes and were

forced to write to the Court, effectively in the form of letter motions seeking its intervention, guidance, and determinations. For example, at least one dispute arose concerning Defendants' failure to produce electronically-stored information in a forensically-acceptable manner, where metadata was not included and documents were not appropriately organized into separate documents by "parent" and "child" relation. RBLGGG was forced to subpoena Defendants' e-discovery agent – Joel Frelich, – which led to defense counsel moving to quash the Debtor's subpoena, purportedly on attorney-client privilege and/or work-product grounds. In a separate dispute, when the Debtor learned that the original of the Note was missing and provided a "lost note" affidavit to defense counsel, defense counsel immediately accused the Debtor of spoliation, seeking sanctions against it. In another dispute that stretched on for a long period of time, defense counsel refused to produce a sufficient number of handwriting exemplars for Ms. Eisenberg to properly and sufficiently analyze Mssrs. Goldberger's and Menczer's signatures in comparison to the signatures affixed to the Mortgage and the Note. While RBLGGG handled these disputes, and others like them, successfully, each one resulted in significant attorney time, in research, writing, telephone meetings, and, in some cases, telephone conferences with the Court.

23. After the exchange of document discovery, RBLGGG spent significant time reviewing the document productions of both parties in preparation for depositions and, later, trial. Counsel analyzed the documents, used them to create deposition outlines, and organized them as exhibits for the depositions and trial. Some of the review included translating and transcribing audio recordings of key moments leading to the signing of the Note and Mortgage, which assisted the Debtor in rebutting Defendants' claims that these documents were forgeries. RBLGGG took the depositions of Joseph Goldberger, Joseph Menczer, Samuel Goldberger (who asserted his

Fifth Amendment right against self-incrimination for nearly every question beyond his name and address), and Barry Feerst. On the other side, RBLGGG prepared for and defended the deposition of Judy Minster, as well as the depositions of counterclaim defendants Joel Wertzberger and Aron Wolcowitz, and non-parties Mark Kranz and Joseph Reigler, among others. This work involved review of key documents in the case, preparation of outlines, numerous meetings among the Debtor's litigation team, and client meetings. After several depositions, the parties paused the litigation while they attempted to reach a settlement and negotiate an appropriate agreement. This occurred over many months, beginning in the summer of 2018, and stretching into the late fall / early winter of 2018 with the last party deposition, that of Mr. Menczer, taking place on December 13, 2018, although expert depositions took place later that month.

24. When settlement negotiations broke down, RBLGGG worked to complete all depositions (taking Toby Weinberger's Ryvkie Goldberger's deposition, and further defending Joel Wertzberger) and begin preparing for next phase -- trial. Trial preparation involved reviewing and analyzing documents, audio recordings, Ms. Eisenberg's expert report, and deposition testimony to marshal key portions into its *prima facie* case supporting foreclosure of the Mortgage and the Note, as well as establishing Defendants' fraudulent conduct in filing the Sham Judgments and the Correction Mortgage. RBLGGG and counsel to the counterclaim defendants, Mr. Rubin, prepared direct testimony declarations for Judy Minster, Joel Wertzberger, Aron Wolcowitz, and Mark Kranz. Further, they attended numerous long trial strategy meetings and prepared outlines for cross examination of Defendants' witnesses, including Mssrs. Goldberger and Menczer, their wives, and Barry Feerst, all of whom played a role either at the closing on the Note and the Mortgage or the subsequent fraudulent activity in filing the Sham

Judgments and the Correction Mortgage. The Debtor also continued motion practice, this time opposing Defendants' motion *in limine* to exclude the testimony of Ms. Eisenberg. Finally, RBLGGG met and conferred with opposing counsel regarding a potential set of joint exhibits and later submitted a list of joint exhibits and challenged exhibits to the Court.

25. In mid-April 2019, two weeks before the May 1st start of the trial, the Borrowers both filed for chapter 11 bankruptcy protection, resulting in an automatic stay of all proceedings against them. Nevertheless, at the outset of the trial's first day, bankruptcy counsel for the Borrowers, Abraham Backenroth, agreed on the record to stay relief to allow the trial to proceed. The Court held a three-day bench trial, where it took the testimony and evaluated the credibility of the witnesses for both sides, concluding on the record that while he found the Debtor's witnesses credible, he believed Defendants had perjured themselves. After the trial, the Court ordered post-trial briefing on a few remaining legal issues, which required the Debtor to research and submit a brief, as well as respond to Defendants' brief (Adv. Pro. Doc. Nos. 133-37).

26. On May 12, 2020, the Court issued a lengthy decision and order, finding the Debtor was entitled to a judgment of foreclosure on its Mortgage and a judgment against the Borrowers, Joseph Goldberger, and the Sham Judgment Creditors for fraudulently entering into and causing the filing of the Sham Judgments and preparing and causing the filing of the Correction Mortgage (Adv. Pro. Doc. No. 138). The Court dismissed the counterclaims in their entirety with prejudice, held that an evidentiary damages proceeding would be held on notice to the parties in connection with the fraud, and directed the Debtor to submit a proposed judgment to the Court consistent with the decision. *Id.* at 28-29. The Debtor immediately submitted a proposed judgment and later began working to enforce that judgment, while Defendants continued

to litigate, filing several notices of appeal (Adv. Pro. Doc. Nos. 139-40, 150).

27.     As a result, the Debtor incurred significant litigation costs after trial concluded.  The Debtor was forced to defend against an (untimely) appeal (moving to dismiss it because it was prematurely filed before the Court held its damages hearing and because the Borrowers did not have standing to appeal when a trustee had been appointed in their now-converted chapter 7 bankruptcy cases), while also seeking to finalize a judgment and protect itself against any effort by Defendants to move their assets beyond the Debtor's reach.  Defendants repeatedly objected to the proposed judgment, but after the Court's intervention, judgment was entered (Adv. Pro. Doc. No. 144), allowing the Debtor to begin attempting to enforce it.

28.     Meanwhile, the Debtor successfully moved, under the New York Civil Practice Law and Rules, for post-judgment restraints against the non-debtor defendants (Goldberger, Menczer, and their wives) to restrain them from moving assets and to assign their control to a receiver (Adv. Pro. Doc. Nos. 155-56, 168-69).  Separately around the same time, in the Borrowers' bankruptcy cases, the Debtor moved to lift the automatic stay in part so that it could begin publication of the foreclosure auction.  And when Defendants obtained new counsel to represent them in their bankruptcy cases and in the Adversary Proceeding, the Debtor successfully defeated their attempts to lift those restraints (Adv. Pro. Doc. No. 196).  All of this ultimately led to a settlement agreement, involving the chapter 7 trustee and Defendants, which has been approved by this Court (Adv. Pro. Doc. No. 201).  This final phase of the litigation was frenetic, involving the Debtor litigating in the Adversary Proceeding, at the District Court (for the appeal), and in the Borrowers' bankruptcy cases.

29.     Throughout these cases, RBLGGG also assisted the Debtor with the

administrative aspects of its chapter 11 case, including preparing the Debtor and attending the initial debtor interview with the Office of the United States Trustee, preparing the Debtor and attending the 341 meeting of creditors, and communicating with the Debtor's representatives regarding their obligations as debtor-in-possession.

30.     The foregoing narrative highlights the significant time and effort RBLGGG spent litigating on the Debtor's behalf during the Compensation Period and the impressive results which were obtained on behalf of its estate.  A detailed breakdown is set forth in the attached detailed billing records for the Compensation Period.

31.     The following is a summary of the additional professional services rendered by RBLGGG during the Compensation Period.  Parties in interest are referred to counsel's detailed billing records for the precise entries relating to the work performed during the Compensation Period. The following summary is organized in accordance with RBLGGG's internal system of project or work codes. **Exhibit D** provides a more detailed breakdown of the time devoted and fees allocable to each work code.

a.   Asset Disposition (Work Code B001)

- Discussed and analyzed potential methods to sell the Property;

- Pursued foreclosure sale of the Property;

- Reviewed proposed sale of the Property by chapter 7 trustee appointed in Borrowers' bankruptcy (the "Chapter 7 Trustee"); and

- Discussed sale of the Property with Chapter 7 Trustee.

b.   Case Administration (Work Code B003)

- Assisted the Debtor with administrative aspects of a chapter 11 case and related adversary proceedings;

- Coordinated with chambers re scheduling of hearing dates and trial dates;

- Prepared operating reports;

- Prepared, filed, and served documents, including, motions, notices, document requests, depositions, and affidavits of services;

- Reviewed and updated service and notice of appearance lists; and

- Preparing documents and exhibits for depositions and trial.

c. Claims Administration and Objections (Work Code B004)

- Prepared application for bar date and served bar date on all parties in interest; and

- Reviewed claims against the Debtor

d. Retention Application Preparation & Processing (Work Code B005)

- Prepared retention application of RBLGGG; and

- Corresponded with US Trustee regarding retention application.

e. Financing (Work Code B006)

- Explored financing options.

f. Litigation (Work Code B007)

- Removed the State Court Action;

- Drafted motion to amend the complaint and amended complaint;

- Drafted opposition to remand motion and motion to dismiss certain claims;

- Drafted motion to dismiss counterclaims;

- Drafted pre-trial order;

- Drafted, and negotiated, scheduling orders;

- Drafted answer to counterclaims;

- Drafted Rule 11 safe harbor sanctions letter to opposing counsel;

- Drafted initial disclosures;

- Drafted confidentiality agreement / protective order;

- Drafted various stipulations, including resolution of defendants' motion to dismiss and confidentiality order;

- Objected to and responded to defendants' discovery requests, including collection, review, and production of relevant documents;

- Drafted and served multiple discovery requests;

- Reviewed defendants' document productions, as well as critical audio recordings supporting the Debtor's claims and EZ Pass / Port Authority records;

- Engaged in meet-and-confers for discovery disputes and repeatedly sought resolution in letters to the Court;

- Attended in-person and telephonic conferences with the Court;

- Drafted and renewed notices of pendency;

- Drafted and served deposition notices and subpoenas *duces tecum* to third parties;

- Drafted deposition outlines for defendant and third-party depositions;

- Deposed representatives of the Borrowers and MFT Holdings LLC (counterclaim plaintiff Joseph Menczer and defendant Joseph Goldberger), as well as defendants Ryvkie Goldberger and Toby Weinberger, and non-parties Barry Feerst and Samuel Goldberger;

- Reviewed, analyzed, and produced expert report of forensic document examiner Donna Eisenberg;

- Defended deposition of Judy Minster, as representative of the Debtor, and expert Donna Eisenberg;

- Drafted repeated letter correspondence to opposing counsel, and eventually the Court, seeking reimbursement of fees associated with deposition of expert;

- Prepared for and attended deposition defenses of counterclaim defendants Joel Wertzberger and Aron Wolcowitz, and non-parties Mark Kanz and Riegler,

- Reviewed deposition transcripts, video testimony, and documents in preparation for trial;

- Researched issues concerning, *inter alia*, remand and abstention, forgery, fraudulent filing of "correction" mortgage and state recording rules, fraudulent filing of confessions of judgment; notarization, criminal implications of fraudulent conveyance of mortgage after the filing of chapter 11 case, rule 11 sanctions for filing of frivolous counterclaims, enforceability of lost note affidavit / copy of promissory note, admissibility of forensic document examiner testimony,

- Engaged in repeated settlement negotiations;

- Identified and organized trial exhibits, including engaging in meet and confers with opposing counsel regarding joint exhibits;

- Drafted direct testimony declaration for Judy Minster and Mark Kranz, and coordinated with P. Rubin in drafting direct testimony declarations of Joel Wertzberger and Aron Wolcowitz;

- Drafted opposition to defendants motion *in limine* to, *inter alia*, exclude the testimony of Donna Eisenberg;

- Prepared for cross examination of defendants;

- Conducted three-day bench trial during summer of 2019;

- Drafted post-trial brief in support of the Debtor's case and responded to defendants' brief;

- Drafted multiple iterations of judgment conforming to decision finding liability against defendants;

- Drafted motion to lift the automatic stay in defendants' bankruptcy cases for the purpose of holding a foreclosure auction;

- Obtained post-judgment restraints against defendants to maintain the status quo pending the Bankruptcy Court

- Drafted letter to court-appointed receiver regarding restraints;

- Engaged in post-judgment expedited discovery, including issuance of document demands and subpoenas and letter correspondence with the Court concerning expedited schedule;

- Drafted opposition to defendants' attempts to lift the post-judgment restraints;

{01070916.DOC;6 }

- Drafted motion to dismiss defendants' appeal on grounds of ripeness and lack of standing;

- Drafted letter to Hon. Karas opposing defendants' request for an extension of appellate briefing deadlines;

- Drafted letter opposition to motion for stay pending appeal;

- Participated in Borrowers' bankruptcy cases, by objecting to retention of counsel, objecting to Borrowers' attempt to extend its exclusive periods, reviewing and objecting to Borrowers' plan and disclosure statement, and attending Borrowers' 341 meeting;

- Drafted motion to lift the automatic stay in Borrowers' bankruptcy cases for the purpose of holding a foreclosure auction;

- Negotiated settlement of claims with Chapter 7 Trustee to allow for sale of the Property; and

- Prepared for damages hearing, which was scheduled for October 2020, including drafting pretrial scheduling order.

g. <u>Meetings with Creditors/Status Hearings (Work Code B008)</u>

- Corresponded with U.S. Trustee regarding Initial Debtor Interview;

- Corresponded with U.S. Trustee regarding 341 meeting;

- Attended initial debtor interview and 341 meeting; and

- Prepared the Debtor's representative for Initial Debtor Interview and 341 meeting.

h. <u>Stay Relief (Work Code B010)</u>

- Conferred with the Debtor and parties in interest re automatic stay issues.

i. <u>Dismissal, Venue, Abstention and Withdrawal (Work Code B013)</u>

- Reviewed Sterling National Bank's motion to dismiss.

  32. The foregoing professional services performed by RBLGGG were

necessary and appropriate to the administration of the Debtor's chapter 11 case. The professional services performed by RBLGGG were in the best interests of the Debtor and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved. The professional services were performed with expedition and in an efficient manner.

33.    The professional services performed by RBLGGG on behalf of the Debtor during the Compensation Period required an aggregate expenditure of 4,334.4 recorded hours by RBLGGG's members, counsel, associates, and paraprofessionals.

34.    During the Compensation Period, RBLGGG billed the Debtor for time expended by attorney's based on hourly rates ranging from $400 to $750 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $511.59 for attorneys. As noted, annexed hereto is a schedule listing each RBLGGG professional and paraprofessional who performed services in these cases during the Compensation Period, the hourly rate charged by RBLGGG for services performed by each such individual, and the aggregate number of hours and charges by each such individual.

**ACTUAL AND NECESSARY DISBURSEMENTS OF RBLGGG**

35.    As set forth in **Exhibit C** hereto, RBLGGG has disbursed $18,202.01 as expenses incurred in providing professional services during the Compensation Period. RBLGGG's disbursement policies pass through all out of pocket expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.  For example, with respect to duplication charges, RBLGGG will charge $0.10 per page because the actual cost is difficult to determine. Similarly, as it relates to computerized research, RBLGGG does not make a profit on

18

that service. Other reimbursable expenses (whether the service is performed by RBLGGG in-house or through a third party vendor) include, but are not limited to, facsimiles, toll calls, overtime, overtime meals, deliveries, court costs, cost of food at meetings, transcript fees, travel, and clerk fees and are billed at RBLGGG's cost.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

36. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

{01070916.DOC;6 }

*Id.* at § 330(a)(3).

　　　　37.　　In the instant case, RBLGGG respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the Debtor's orderly administration of its estate and its rehabilitation and reorganization efforts. RBLGGG worked assiduously to anticipate or respond to the Debtor's needs and assist with the Debtor'' chapter 11 process, including litigating the Adversary Proceeding to judgment and then ultimately a settlement that will (i) result in the foreclosure of the Debtor's mortgage judgment that was entered by this Court for approximately $9,900,000, likely resulting in the Debtor acquiring title to the Property at the foreclosure sale, (ii) resulted in an assignment of the second position mortgage held by the Small Business Administration to the Debtor's estate, transferring another $2.4 million dollars in value to the Debtor (iii) the recovery of $3.2 million in cash from the non-debtor defendants will be brought into the Debtor's estate and (iv) puts an end to a litigation that was commenced over five years ago through this Court's approval of a settlement agreement that includes complete releases of all claims against all parties. Such services and expenditures were necessary to and in the best interests of the Debtor's estate and its creditors. Accordingly, RBLGGG submits the compensation requested herein is reasonable considering the nature, extent, and value of such services to the Debtor, its estate, and all parties in interest.

　　　　38.　　The foregoing professional services performed by RBLGGG were necessary and appropriate to the administration of the Debtor's chapter 11 case. The professional services performed by RBLGGG were in the best interests of the Debtor and other parties in interest. Compensation for the foregoing services as requested is commensurate with the

{01070916.DOC;6 }

complexity, importance and nature of the problems, issues or tasks involved. The professional services were performed with expedience and in an efficient manner.

39.     Whenever possible, RBLGGG sought to minimize the costs of its services to the Debtor by utilizing junior attorneys to handle more routine aspects of case administration and thereby minimize the costs of certain aspects of the cases. RBLGGG used a small team of attorneys to minimize the need to re-educate attorneys regarding the circumstances of the Debtor's case.

40.     In sum, the services rendered by RBLGGG were necessary and beneficial to the Debtor's estate and were consistently performed in a timely manner commensurate with the nature of the issues involved, and approval of the requested interim compensation for professional services and reimbursement of expenses sought herein is warranted.

## <u>CONCLUSION</u>

**WHEREFORE**, RBLGGG respectfully requests (i) an interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $2,281,471.51, consisting of $2,261,031.50 in fees incurred during the Compensation Period, and reimbursement of $20,440.01 in actual and necessary expenses RBLGGG incurred during the Compensation Period; (ii) that the allowance of such compensation be without prejudice to RBLGG&G's right to seek additional compensation for services performed and expenses incurred during the Compensation Period for compensation and expenses which were incurred during the Compensation Period but were unbilled as of the date of this Application; and (iii) for such other and further relief as is appropriate under the circumstances.

Dated: September 16, 2020
      New York, New York

**ROBINSON BROG LEINWAND
GREENE GENOVESE & GLUCK P.C.**

By: /s/ Fred B. Ringel
      Fred B. Ringel, Esq.

875 Third Avenue, 9th Floor
New York, New York 10022
Tel.: (212) 603-6300

*Attorneys for the Debtor and Debtor in Possession*

{01070916.DOC;6 }

# EXHIBIT A

**ROBINSON BROG LEINWAND GREENE**
  **GENOVESE & GLUCK P.C.**
875 Third Avenue
New York, New York 10022
**Fred B. Ringel**
*Attorneys for the Debtor and Debtor in Possession*
UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------X

Hearing Date:
October 7, 2020 a 10:00 a.m.

In re:                                                                    Chapter 11

**BROADWAY EQUITY HOLDINGS LLC,**          Case No: 17-22242-rdd

                                    Debtor.
--------------------------------------------------------X

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST AND FINAL APPLICATION OF ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. FOR INTERIM AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

1.      I am a shareholder with the applicant, Robinson Brog Leinwand Greene Genovese & Gluck P.C. ("RBLGGG"), designated with responsibility for the chapter 11 case of Broadway Equity Holdings LLC (the "Debtor") in respect of compliance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996, General Order No. M-447 – Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases and the Order authorizing my firm's retention as counsel to the Debtor in this case.

2.      This certification is made in respect of RBLGGG's application, dated September 16, 2020 (the "Application"), for an award of interim compensation and reimbursement of expenses for the period commencing February 17, 2017 through and including August 31, 2020

(the "Application Period") in accordance with the Guidelines.

3.       I certify that:

        a.      I have read the Application;

        b.      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

        c.      the fees and disbursements sought are billed at rates in accordance with those customarily charged by RBLGGG and generally accepted by RBLGGG's clients; and

        d.      in providing a reimbursable service, RBLGGG does not make a profit on that service, whether the service is performed by RBLGGG in-house or through a third party.

4.       In respect of section B.2 of the Local Guidelines, I certify that RB has provided the Debtor or their representative with a statement of fees and disbursements accrued not later than twenty-one (21) days after the end of each month, which included a list of the professionals and others providing services, their respective rates, hours spent by each, a general description of the services rendered and a breakdown of disbursements incurred.

5.       In respect of section B.3 of the Local Guidelines, I certify that the managing member of the Debtor and the Office of the United States Trustee are each being provided with a copy of the Application at least 14 days before the date set by this Court for the hearing on the Fee Application.

**Dated:** New York, New York
September 16, 2020

ROBINSON BROG LEINWAND
GREENE GENOVESE & GLUCK P.C.
**Attorneys for the Debtor**
875 Third Avenue, 9th Floor
New York, New York 10022
Tel. No.: 212-603-6300

By: **/s/ Fred B. Ringel**
　　 **Fred B. Ringel**

# EXHIBIT B

# PROFESSIONAL SERVICES SUMMARY

| PROFESSIONAL | YEAR ADMITTED | HOURLY RATE[1] | TOTAL HRS BILLED | TOTAL |
|---|---|---|---|---|
| A. Mitchell Greene, Partner | 1979 | $750.00 | 95.9 | $71,925.00 |
| | | $720.00 | 61.0 | $43,920.00 |
| | | $695.00 | 58.3 | $40,518.50 |
| | | $675.00 | 1.3 | $877.50 |
| Fred B. Ringel, Partner | 1986 | $725.00 | 277.1 | $200,897.50 |
| | | $695.00 | 354.3 | $246,238.50 |
| | | $650.00 | 419.8 | $272,870.00 |
| | | $635.00 | 175.6 | $111,506.00 |
| | | No Charge | 0.6 | $0.00 |
| Lee Pershan, Partner | 1985 | $600.00 | 4.1 | $2,460.00 |
| Scott S. Ahroni, Partner | 2010 | $575.00 | 8.9 | $5,117.50 |
| Steven Eichel, Partner | 1988 | $580.00 | 265.9 | $154,222.00 |
| | | $565.00 | 178.8 | $101,022.00 |
| | | $550.00 | 129.0 | $70,950.00 |
| | | No Charge | 0.3 | $0.00 |
| Lori Schwartz, Partner | 1998 | $550.00 | 42.8 | $23,540.00 |
| | | $535.00 | 4.2 | $2,247.00 |
| William A. Rome, Partner | 1987 | $525.00 | 396.0 | $207,900.00 |
| | | $500.00 | 32.7 | $16,350.00 |
| Roger A. Raimond, Partner | 1992 | $550.00 | 6.6 | $3,630.00 |
| | | $500.00 | 15.3 | $7,650.00 |
| Nicholas M. Menasche, Partner | 2007 | $450.00 | 553.0 | $248,850.00 |
| | | $425.00 | 279.0 | $118,575.00 |
| | | $400.00 | 346.8 | $138,720.00 |
| Clement Yee, Associate | 2009 | $455.00 | 68.6 | $31,213.00 |
| | | $440.00 | 12.3 | $5,412.00 |
| | | $425.00 | 7.3 | $3,102.50 |
| | | $415.00 | 25.2 | $10,458.00 |
| | | No Charge | 4.6 | $0.00 |
| Nathanael Meyers, Paralegal | n/a | $250.00 | 349.5 | $87,375.00 |
| | | $225.00 | 70.6 | $15,885.00 |
| | | $200.00 | 51.3 | $10,260.00 |
| Geoffrey M. Scott, Paralegal | n/a | $250.00 | 8.4 | $2,100.00 |

[1] During the case, hourly rates were adjusted annually to reflect general rate increases at the firm applicable to all clients as well as to reflect adjustments to changes in personnel titles or job changes.

| | | | | |
|---|---|---|---|---|
| | | $220.00 | 9.2 | $2,024.00 |
| Tiffany Cinquemani, Paralegal | n/a | $250.00 | 0.4 | $100.00 |
| Megan G. Klein, Paralegal | n/a | $230.00 | 0.4 | $92.00 |
| Margaret Salvatore, Paralegal | n/a | $220.00 | 0.3 | $66.00 |
| Farah F. Bayonova, Paralegal | n/a | $175.00 | 16.9 | $2,957.50 |
| | | | | |
| **Total Fees Incurred** | | | | $2,261,031.50 |
| **TOTAL FEES REQUESTED** | | | | $2,261,031.50 |

# **EXHIBIT C**

## EXPENSE SUMMARY

| EXPENSE | AMOUNT |
|---|---|
| Pacer Service | $490.30 |
| Color Copies | $120.00 |
| Lawyers Service | $361.90 |
| Velobinding | $100.00 |
| Postage/Certified Mail | $56.25 |
| Overnight Deliveries | $1,219.37 |
| Messenger | $107.92 |
| Photocopying | $522.10 |
| Local Travel | $1,761.98 |
| Filing Fees | $1,756.00 |
| United Lawyers Service | $55.42 |
| Service of Papers | $2,259.04 |
| Corporate Services | $60.00 |
| Meals | $123.98 |
| Outside Professional Services | $210.00 |
| Transcripts | $11,235.75 |
| | |
| Total Expense Incurred | $20,440.01 |
| **EXPENSES REQUESTED** | $20,440.01 |

# EXHIBIT D

## COMPENSATION BY WORK TASK

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B001 | Asset Disposition | 40.2 | $26,454.50 |
| B003 | Case Administration | 122.4 | $42,257.00 |
| B004 | Claims Administration and Objections | 4.9 | $1,941.00 |
| B005 | Retention Application Preparation and Processing | 4.7 | $2,105.5 |
| B007 | Litigation | 4,118.0 | $2,167,932.50 |
| B008 | Meetings of Creditors/Status Hearings | 19.2 | $9,514.00 |
| B010 | Relief from Stay Proceedings | 18.3 | $9,849.00 |
| B013 | Dismissal, Venue, Abstention and Withdrawal | 4.6 | $978.00 |
| **Total Fees Requested:** | | | $2,261,031.50 |

# **EXHIBIT E**

## ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

875 THIRD AVENUE, 9TH FLOOR

NEW YORK, NEW YORK 10022-0123

————

Tel: (212) 603-6300

————

Fax: (212) 956-2164

Federal Tax ID: 13-2704441

BROADWAY EQUITY HOLDINGS LLC
C/O JOEL WERTZBERGER
1368 38TH STREET
BROOKLYN NY 11218

September 16, 2020

Bill Number  182421

File Number  101800.0000

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2020

Re: GENERAL

FEES

### ASSET DISPOSITION

| Date | Init | Description | Hours | |
|------|------|-------------|-------|---|
| 09/19/17 | CY | TELEPHONE CONFERENCE WITH F. MCCORD RE POTENTIAL SALE. | 0.20 | Hrs |
| 10/20/17 | RAR | RECEIVED AND REVIEW OF EMAIL FBR 3RD PARTIES MORTGAGE & OPTIONS | 0.10 | Hrs |
| 10/23/17 | RAR | DISCUSSION WITH FBR OPTIONS IF 1ST POSITION MORTGAGEE FORECLOSES, & SURPLUS FUNDS SBA LOAN/OTHER CREDITORS | 0.30 | Hrs |
| 02/27/18 | RAR | DISCUSSION WITH FBR OPTIONS POST FORECLOSURE & SURPLUS/DEFICIENCY | 0.30 | Hrs |
| 04/04/18 | RAR | CONFERENCE WITH FBR - LIS PENDENS | 0.20 | Hrs |
| 04/04/18 | RAR | DISCUSSION WITH HARRY H - NOTICE PENDING | 0.20 | Hrs |
| 08/10/18 | FBR | RECEIVED AND REVIEW OF EMAIL FLEISCHMANN REGARDING RESPONSE TO FINAL COMMENTS | 0.20 | Hrs |
| 03/13/19 | SE | TEL CONF WITH C. MCKEEN RE DISCUSSIONS WITH COUNSEL FOR ONE OF THE POTENTIAL PURCHASERS  (.1) | 0.10 | Hrs |
| 03/29/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SALE | 0.20 | Hrs |
| 08/07/19 | AMG | TELEPHONE CONFERENCE WITH NASH 2X RE DEFENDANTS' SALE ISSUES | 0.30 | Hrs |
| 08/07/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X 43 DEFENDANTS' SALE ISSUES | 0.30 | Hrs |
| 08/09/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE DEFENDANT BANKRUPTCY ISSUES AND SALE ISSUES | 0.30 | Hrs |
| 08/14/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL 2X RE SALE AND RETENTION | 0.60 | Hrs |
| 08/20/19 | AMG | TELEPHONE CONFERENCE WITH JOEL, STEVE AND FRED RE OBJECTION TO SALE AND DS | 0.40 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/21/19 | AMG | TELEPHONE CONFERENCE WITH STEVE AND FRED RE OBJECTIONS TO SALE AND DS | 0.30 | Hrs |
| 08/21/19 | AMG | TELEPHONE CONFERENCE WITH NASH RE SALE | 0.20 | Hrs |
| 09/18/19 | AMG | EMAILS FRED, CLIENT, KEVIN RE SALE | 0.40 | Hrs |
| 09/19/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE FORECLOSURE | 0.20 | Hrs |
| 09/19/19 | AMG | EMAIL JOEL RE FORECLOSURE | 0.20 | Hrs |
| 09/20/19 | AMG | TELEPHONE CONFERENCE WITH JERRY RE FORECLOSURE | 0.20 | Hrs |
| 09/20/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE FORECLOSURE AND SALE ISSUES | 0.20 | Hrs |
| 09/20/19 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE FORECLOSURE AND SALE ISSUES | 0.20 | Hrs |
| 09/20/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE FORECLOSURE AND SALE ISSUE | 0.20 | Hrs |
| 10/24/19 | AMG | TELEPHONE CONFERENCE WITH JERRY (.2), JOEL (.2) RE FORECLOSURE | 0.40 | Hrs |
| 10/24/19 | AMG | TELEPHONE CONFERENCE WITH JERRY AND JOEL RE FORECLOSURE | 0.40 | Hrs |
| 10/25/19 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2), PAUL AND FRED (.2), JERRY (.2) RE FORECLOSURE ISSUES | 0.60 | Hrs |
| 10/28/19 | AMG | EMAIL JOEL RE SALE | 0.20 | Hrs |
| 10/28/19 | AMG | TELEPHONE CONFERENCE WITH JERRY RE FORECLOSURE | 0.20 | Hrs |
| 10/29/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE FORECLOSURE | 0.20 | Hrs |
| 10/30/19 | FBR | TELEPHONE CONFERENCE WITH NASH REGARDING PURCHASE OF PROPERTY | 0.30 | Hrs |
| 10/31/19 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE STATUS AND FORECLOSURE | 0.30 | Hrs |
| 11/01/19 | AMG | TELEPHONE CONFERENCE WITH JERRY AND JOEL RE SBA AND FORECLOSURE | 0.40 | Hrs |
| 11/19/19 | AMG | TELEPHONE CONFERENCE WITH ANDY RE SALE | 0.20 | Hrs |
| 02/14/20 | AMG | TELEPHONE CONFERENCE WITH ANDY RE SALE | 0.20 | Hrs |
| 02/25/20 | AMG | EMAILS JOEL (.2); TELEPHONE CONFERENCE WITH ANDY (.2); TELEPHONE CONFERENCE WITH JOEL RE SALE AND SETTLEMENT (.2) | 0.60 | Hrs |
| 02/26/20 | AMG | TELEPHONE CONFERENCE WITH ANDY; EMAIL ANDY (.3); TELEPHONE CONFERENCE WITH JOEL (.2) RE SALE | 0.50 | Hrs |
| 02/28/20 | AMG | REVIEW OF OPERATING AGREEMENT RE SALE ISSUES | 0.50 | Hrs |
| 03/04/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SALE AND SETTLEMENT | 0.40 | Hrs |
| 03/12/20 | AMG | TELEPHONE CONFERENCE WITH ANDY 2X RE SALE | 0.30 | Hrs |
| 03/20/20 | AMG | TELEPHONE CONFERENCE WITH KEVIN RE SALE | 0.20 | Hrs |
| 04/23/20 | AMG | TELEPHONE CONFERENCE WITH NASH RE SALE | 0.20 | Hrs |

Re: GENERAL

| 04/29/20 | AMG | TELEPHONE CONFERENCE WITH KEN 2X RE SALE | 0.30 | Hrs |
| 04/30/20 | AMG | REVIEW OF CONTRACT OF SALE | 0.80 | Hrs |
| 05/04/20 | AMG | TELEPHONE CONFERENCE WITH NASH RE SALE | 0.20 | Hrs |
| 05/18/20 | RAR | RECEIVED AND REVIEW OF EMAIL FROM FBR RE BROADWAY EQUITIES JUDGMENT OF FORECLOSURE AND SALE | 0.20 | Hrs |
| 05/18/20 | RAR | TELEPHONE CONFERENCE WITH FBR - REFEREE - LOCATION OF SALE - COURTHOUSE & COUNTY WHERE PROPERTY IS | 0.20 | Hrs |
| 05/18/20 | RAR | TELEPHONE CONFERENCE WITH BART SCHWARTZ - REFEREE AND ABILITY TO HOLD SALE IN ROCKLAND | 0.30 | Hrs |
| 05/19/20 | RAR | TELEPHONE CONFERENCE WITH FBR & USE OF BART SCHWARTZ AND SALE WITH SDNY COURTHOUSE OR ZOOM SALE B/C OF CORONA & OPTIONS WITH ATTORNEY'S FEES & INTEREST ACCRUED | 0.20 | Hrs |
| 05/20/20 | AMG | EMAILS KEVIN; TELEPHONE CONFERENCE WITH KEVIN RE SALE | 0.40 | Hrs |
| 05/21/20 | RAR | RECEIVED AND REVIEW OF EMAIL FROM FBR & JUDGMENT & LANGUAGE ON ADJOURNING SALE | 0.20 | Hrs |
| 06/10/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.2); EMAILS JOEL (.2) RE SALE | 0.50 | Hrs |
| 06/10/20 | AMG | TELEPHONE CONFERENCE WITH KEVIN RE SALE | 0.20 | Hrs |
| 06/22/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE HEARING AND SALE | 0.30 | Hrs |
| 06/22/20 | AMG | TELEPHONE CONFERENCE WITH KEVIN RE SALE | 0.20 | Hrs |
| 06/23/20 | AMG | TELEPHONE CONFERENCE WITH NASH 2X RE SALE OF PROPERTY | 0.40 | Hrs |
| 06/25/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SALE AND TRUSTEE ISSUES | 0.40 | Hrs |
| 06/25/20 | AMG | TELEPHONE CONFERENCE WITH KEVIN RE SALE | 0.20 | Hrs |
| 06/25/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SALE | 0.20 | Hrs |
| 07/02/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SALE AND OBJECTION TO AUCTIONEER | 0.30 | Hrs |
| 07/02/20 | AMG | TELEPHONE CONFERENCE WITH KEVIN RE SALE | 0.20 | Hrs |
| 07/02/20 | AMG | TELEPHONE CONFERENCE WITH FRED 4X RE SALE, AUCTIONEER RETENTION OBJECTION AND SALE | 0.80 | Hrs |
| 07/02/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.3); REVIEW OF MOTION TO RETAIN AUCTIONEER (.3) | 0.60 | Hrs |
| 07/06/20 | AMG | TELEPHONE CONFERENCE WITH NASH RE SALE | 0.20 | Hrs |
| 07/06/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRUSTEE ISSUES WITH SALE | 0.30 | Hrs |
| 07/06/20 | AMG | REVIEW OF ORDER APPROVING AUCTIONEER AND EMAIL TO THE COURT RE SAME | 0.40 | Hrs |
| 07/08/20 | FBR | REVIEW AND REVISE SALE NOTICE | 0.40 | Hrs |
| 07/08/20 | FBR | PREPARATION OF EMAIL BART RE FORECLOSURE ADVERTISING | 0.30 | Hrs |

Re: GENERAL

| 07/08/20 | FBR | RECEIVED AND REVIEW OF EMAIL BART SCHWARTZ RE ISSUES ON ADVERTISING` | 0.10 | Hrs |
|---|---|---|---|---|
| 07/09/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.4); REVIEW OF JUDGE'S EMAIL ON SALE AND AUCTIONEER RETENTION(.2). | 0.60 | Hrs |
| 07/09/20 | AMG | TELEPHONE CONFERENCE WITH NASH RE SALE | 0.20 | Hrs |
| 07/09/20 | SE | CALLS WITH F. RINGEL RE OBJECTION TO TRUSTEE'S APPLICATION TO SELL PROPERTY (.2); CALLS WITH ANTE MEYER RE EXHIBIT LIST FOR RYKIE GOLDBERGER DEPOSITION (.2); REVIEW EMAILS FROM N. MEYER RE EXHIBIT LIST FOR MEYERS GOLDBERGER DEPOSITION (.1); REVIEW F. RINGEL'S EMAIL RE TAX RETURNS AND LIST OF ASSETS/ENTITIES  (.1) | 0.60 | Hrs |
| 07/09/20 | SE | RESEARCH  IN CONNECTION  WITH OPPOSITION TO TRUSTEE'S APPLICATION FOR SCHEDULING ORDER FOR SALE OF DEBTORS' ASSETS  (.9) | 0.90 | Hrs |
| 07/09/20 | SE | REVIEW AND ANALYZE TRUSTEE'S APPLICATION TO SCHEDULE SALE OF DEBTOR'S ASSETS (.5) | 0.50 | Hrs |
| 07/09/20 | SE | REVIEW EMAILS TO AND FROM COURT (.2) | 0.20 | Hrs |
| 07/09/20 | SE | COMMENCE DRAFTING OBJECTION TO TRUSTEE'S BIDDING PROCEDURES MOTION (2.2) | 2.20 | Hrs |
| 07/10/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SALE | 0.20 | Hrs |
| 07/10/20 | AMG | TELEPHONE CONFERENCE WITH NASH 2X RE SALE | 0.30 | Hrs |
| 07/10/20 | AMG | REVIEW OF OBJECTION TO SALE AND BID PROCEDURES | 0.60 | Hrs |
| 07/10/20 | AMG | EMAILS FRED RE SALE AND OBJECTION | 0.40 | Hrs |
| 07/10/20 | CY | RESEARCH RE CHAPTER 7 SALE STANDARDS (1.5); RESEARCH RE CREDIT BID AND DEPOSITS (1.6). | 3.10 | Hrs |
| 07/12/20 | FBR | REVIEW AND REVISE OBJECTION TO BID PROCEDURES | 1.60 | Hrs |
| 07/12/20 | SE | REVIEW CASES IN CONNECTION WITH OBJECTION TO BIDDING PROCEDURES MOTION (1.5) | 1.50 | Hrs |
| 07/12/20 | SE | DRAFT, REVIEW AND REVISE OBJECTION TO BIDDING PROCEDURES MOTION (3.4); DRAFT RINGEL DECLARATION IN SUPPORT OF OBJECTION TO BIDDING PROCEDURES MOTION (.5) | 3.90 | Hrs |
| 07/12/20 | SE | EMAIL TO F. RINGEL RE OBJECTION TO BIDDING PROCEDURES MOTION (.1) | 0.10 | Hrs |
| 07/13/20 | AMG | TELEPHONE CONFERENCE WITH NASH 2X RE SALE | 0.40 | Hrs |
| 07/13/20 | SE | CALL WITH FRED RINGEL RE OBJECTION TO AUCTION MOTION (.2); CALLS WITH NATE MEYERS RE CITE CHECKING AND REVISIONS TO OBJECTION TO AUCTION MOTION (.2); CALL WITH F. RINGEL RE UPCOMING DEPOSITIONS AFTER CALL WITH COURT (.1) | 0.40 | Hrs |
| 07/15/20 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE SALE AND TRUSTEE SETTLEMENT | 0.50 | Hrs |
| 07/15/20 | LS | REVIEW OF OPP TO RETENTION OF AUCTIONEER | 0.30 | Hrs |
| 07/15/20 | LS | REVIEW OF TRUSTEE AUCTIONEER DOCS | 0.20 | Hrs |

Re: GENERAL

| 07/16/20 | LS | REVIEW OF BEH OBJ TO TRUSTEE AUCTION MOTION | 0.20 Hrs | |
|---|---|---|---|---|
| 08/13/20 | AMG | TELEPHONE CONFERENCE WITH LORI 2X RE CORBIN RETENTION (.3); TELEPHONE CONFERENCE WITH CORBIN RE SALE | 0.60 Hrs | |
| | | ASSET DISPOSITION  Totals | 40.20 Hrs | $26,454.50 |

CASE ADMINISTRATION

| 02/17/17 | CY | CORRESPOND WITH FBR RE 1007 (.2); REVISE SAME (.3); REVIEW AND FILE PETITION, SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (1.0). | 1.50 Hrs |
|---|---|---|---|
| 02/17/17 | FBR | TELEPHONE CONFERENCE WITH JOEL REGARDING REFINANCING OF DEBT BY BROADWAY EQUITIES AND COMMENTS ON 1007 | 0.30 Hrs |
| 02/17/17 | FBR | TELEPHONE CONFERENCE WITH CLEMENT RE CHANGES TO 1007 | 0.30 Hrs |
| 02/17/17 | FBR | PREPARATION OF EMAIL LENGTHY EMAIL REGARDING ADDITIONAL DOCUMENATAION REQUESTS | 0.50 Hrs |
| 02/17/17 | FBR | REVIEW OF FINAL REVIEW OF PETITION, SCHEDULED 1007 AND RELATED DOCS BEFORE FILING | 1.20 Hrs |
| 02/17/17 | FBR | REVIEW OF LETTER BY CHURGIN TO JUSTICE BERLINER | 0.20 Hrs |
| 02/17/17 | FBR | PREPARATION OF EMAIL CLIENT RE CONTACT WITH STATE COURT BEING INCORRECT | 0.10 Hrs |
| 02/17/17 | FBR | RECEIVED AND REVIEW OF EMAIL FROM CLIENT RE LETTER TO STATE COURT | 0.10 Hrs |
| 02/20/17 | CY | RESEARCH PUBLICATION OF LLC. | 0.20 Hrs |
| 02/21/17 | NFM | UPLOAD MATRIX OF CREDITORS BY ECF (.3); DRAFT AND PREPARE NOTICE OF REMOVAL WITH EXHIBITS (1.0); PREPARE SERVICE LIST (.5) | 1.80 Hrs |
| 02/21/17 | RAR | TELEPHONE CONFERENCE WITH JOEL WERTZ RE: ACTION, ETC. | 0.40 Hrs |
| 02/23/17 | CY | DRAFT CORRESPONDENCE RE OPERATING GUIDELINES. | 0.50 Hrs |
| 02/28/17 | CY | TELEPHONE CONFERENCE WITH D. LI RE HEARING DATES. | 0.30 Hrs |
| 03/01/17 | CY | TELEPHONE CONFERENCE WITH D. LI RE CASE CONFERENCES. | 0.20 Hrs |
| 03/01/17 | CY | CORRESPOND WITH J. MINSTER RE DIP ACCOUNT. | 0.10 Hrs |
| 03/02/17 | CY | DRAFT AND SUBMIT INITIAL CASE CONFERENCE ORDER. | 0.30 Hrs |
| 03/02/17 | CY | CORRESPOND WITH J. MINSTER RE DIP ACCOUNT. | 0.20 Hrs |
| 03/02/17 | NFM | PREPARE AND SEND COURTESY COPIES OF PETITION, SCHEDULES, SOFA, AND REMOVAL PAPERS TO JUDGE (1.0); UPDATE SERVICE LIST (.3) | 1.30 Hrs |
| 03/03/17 | NFM | PREPARE AND SERVE SCHEDULING ORDER (1.3); DRAFT AFFIDAVIT OF SERVICE FOR SAME (.2); ELECTRONICALLY FILE SAME (.3) | 1.80 Hrs |
| 03/08/17 | CY | CORRESPOND WITH J. MINSTER RE DIP ACCOUNT. | 0.10 Hrs |
| 03/09/17 | NFM | PREPARE AND SERVE NOTICE OF PRE-TRIAL CONFERENCE | 0.80 Hrs |

Re: GENERAL

| 03/13/17 | NFM | DRAFT AFFIDAVIT OF SERVICE FOR NOTICE OF PRE-TRIAL CONF. (.5); ELECTRONICALLY FILE SAME (.3) | 0.80 | Hrs |
|---|---|---|---|---|
| 03/16/17 | CY | CORRESPOND WITH NM RE FILING RETENTION AND AMENDING ATTORNEY COMPENSATION. | 0.20 | Hrs |
| 03/16/17 | CY | TELEPHONE CONFERENCE WITH D. LI RE HEARING DATES (.1); REVIEW NOTICE OF ADJ (.1). | 0.20 | Hrs |
| 03/16/17 | NFM | ELECTRONICALLY FILE ROBINSON BROG RETENTION DOCUMENTS (.5); ELECTRONICALLY FILE NOTICE OF AMENDED ATTY COMP (.2) | 0.70 | Hrs |
| 03/16/17 | NFM | DRAFT NOTICE OF ADJOURNMENT (.5); ELECTRONICALLY FILE SAME (.3) | 0.80 | Hrs |
| 03/17/17 | NFM | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR NOTICE OF ADJOURNMENT | 0.30 | Hrs |
| 03/29/17 | NFM | DRAFT NOTICE OF CONTINUANCE OF 341 MEETING (.2); ELECTRONICALLY FILE SAME (.1) | 0.30 | Hrs |
| 04/20/17 | CY | CORRESPOND WITH J. MINSTER RE OPERATING REPORTS. | 0.10 | Hrs |
| 04/27/17 | NFM | OFFICE CONFERENCE WITH CLEMENT YEE REGARDING ADDITIONAL SERVICE TO MAIN DEFENDANTS AT HOME ADDRESSES (.2); REVIEW SERVICE LIST FOR SAME (.3) | 0.50 | Hrs |
| 05/02/17 | NFM | DRAFT AFFIDAVIT OF SERVICE OF REMOVAL DOCUMENTS TO MAIN DEFENDANTS | 0.50 | Hrs |
| 05/05/17 | FBR | PREPARATION OF EMAIL FOX RE ADJOURNMENT | 0.20 | Hrs |
| 05/05/17 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE ADJOURNMENT | 0.30 | Hrs |
| 05/08/17 | AMG | TELEPHONE CONFERENCE WITH FRED RE STATUS CONF | 0.30 | Hrs |
| 05/09/17 | CY | CORRESPOND WITH JM RE OPERATING REPORTS. | 0.10 | Hrs |
| 05/10/17 | NFM | PREPARE AND SERVE NOTICE OF ADJOURNMENT OF HEARING (.8); DRAFT AFFIDAVIT OF SERVICE FOR SAME (.3); ELECTRONICALLY FILE AFFIDAVIT OF SERVICE (.2) | 1.30 | Hrs |
| 05/12/17 | CY | CORRESPOND WITH J. MINSTER RE OPERATING REPORTS. | 0.10 | Hrs |
| 05/17/17 | FBR | PREPARATION OF EMAIL TO CLIENT RE MEETING | 0.20 | Hrs |
| 05/22/17 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATES. | 0.10 | Hrs |
| 05/22/17 | NFM | UPDATE AND REVIEW SERVICE LIST | 0.70 | Hrs |
| 05/26/17 | CY | REVIEW OPERATING REPORTS (.3); CORRESPOND WITH JM RE SAME (.1). | 0.40 | Hrs |
| 06/02/17 | CY | REVIEW OPERATING REPORTS. | 0.20 | Hrs |
| 06/05/17 | CY | REVIEW OPERATING REPORTS. | 0.30 | Hrs |
| 06/05/17 | CY | OFFICE CONFERENCE WITH FBR RE JUNE 6 HEARING. | 0.20 | Hrs |
| 06/05/17 | NFM | PREPARE AND ELECTRONICALLY FILE 3 MONTHLY OPERATING REPORTS | 1.50 | Hrs |
| 06/14/17 | CY | CORRESPOND WITH J. MINSTER RE MOR. | 0.10 | Hrs |
| 06/16/17 | FBR | PREPARATION OF EMAIL GREG ZIPES RE CASE STATUS | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/19/17 | CY | REVIEW OPERATING REPORT. | 0.10 | Hrs |
| 06/21/17 | NFM | PREPARE AND ELECTRONICALLY FILE MAY MONTHLY OPERATING REPORT | 0.80 | Hrs |
| 07/19/17 | NFM | UPDATE SERVICE LIST | 0.30 | Hrs |
| 07/20/17 | CY | PREPARE OPERATING REPORT. | 0.40 | Hrs |
| 07/20/17 | NFM | PREPARE AND ELECTRONICALLY FILE OPERATING REPORT | 0.50 | Hrs |
| 08/07/17 | FBR | PREPARATION OF EMAIL TO NMM REGARDING DISCOVERY THAT HE NEEDS TO GET OUT | 0.50 | Hrs |
| 08/07/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE RESPONSE TO SUBPOENA | 0.60 | Hrs |
| 08/10/17 | CY | CORRESPOND WITH FBR RE OPERATING REPORTS. | 0.10 | Hrs |
| 08/14/17 | CY | CORRESPOND WITH JM RE OPERATING REPORTS. | 0.10 | Hrs |
| 08/16/17 | CY | REVIEW AND FILE OPERATING REPORT. | 0.20 | Hrs |
| 08/25/17 | NFM | DRAFT AFFIDAVIT OF SERVICE FOR SUBPOENA | 0.30 | Hrs |
| 09/06/17 | NFM | PREPARE AND ORGANIZE CASE DOCUMENTS (.2); PREPARE AND SEND AFFIDAVITS OF SERVICE FOR FEERST SUBPOENA TO NICK MENASCHE (.3) | 0.50 | Hrs |
| 09/11/17 | NFM | UPDATE SERVICE LIST (.2); PREPARE AND ORGANIZE CASE FILES (.3) | 0.50 | Hrs |
| 09/26/17 | NFM | ADD DATES TO CALENDAR | 0.50 | Hrs |
| 09/28/17 | RAR | CONFERENCE WITH FBR/NMM/HERRICK'S COUNSEL RE: AFFIRM DEFENSES TO FORECLOSURE. | 0.30 | Hrs |
| 10/13/17 | CY | CORRESPOND WITH JM RE OPERATING REPORTS. | 0.10 | Hrs |
| 10/17/17 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE 10/31 HEARING. | 0.20 | Hrs |
| 10/19/17 | CY | DRAFT OPERATING REPORTS. | 0.50 | Hrs |
| 10/23/17 | CY | FILE OPERATING REPORTS. | 0.10 | Hrs |
| 10/30/17 | NFM | UPDATE CALENDAR | 0.10 | Hrs |
| 10/31/17 | NFM | PREPARE AND ORDER HEARING TRANSCRIPT (.4); E-MAILS REGARDING SAME (.1) | 0.50 | Hrs |
| 11/01/17 | RAR | DISCUSSION WITH FBR APPLICATION TO CT RE: CORP'S CLAIMS IN BANKRUPTCY ACTION AND JUDGE DEGLIN'S INITIAL REACTION & MOTION TO BRING | 0.30 | Hrs |
| 11/07/17 | NFM | CHECK ON STATUS OF HEARING TRANSCRIPT | 0.20 | Hrs |
| 11/08/17 | NFM | PREPARE AND DISTRIBUTE TRANSCRIPT | 0.20 | Hrs |
| 11/28/17 | AMG | REVIEW OF LOI AND OPERATING AGREEMENT (.8: TELEPHONE CONFERENCE WITH EHRENFELD AND RINGEL (.2). | 1.00 | Hrs |
| 12/04/17 | NFM | UPDATE CALENDAR OF DATES | 0.30 | Hrs |
| 12/07/17 | NFM | ELECTRONICALLY FILE NOTICE OF ADJOURNMENT (.2); PREPARE AND SERVE SAME (.3) | 0.50 | Hrs |
| 12/11/17 | NFM | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 01/05/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATES. | 0.20 | Hrs |
| 02/05/18 | CY | TELEPHONE CONFERENCE WITH D. LI RE HEARING DATES. | 0.10 | Hrs |
| 02/06/18 | NFM | SEND SUPPLEMENTAL RETEN. DECL. TO CLIENT BY E-MAIL (.1); UPDATE CALENDAR (.2) | 0.30 | Hrs |
| 02/27/18 | NFM | ORDER TRANSCRIPT FOR FEBRUARY 27, 2018 HEARING | 0.30 | Hrs |
| 04/02/18 | CY | CORRESPOND WITH J. MINSTER RE OPERATING REPORTS. | 0.10 | Hrs |
| 04/06/18 | NFM | UPDATE SERVICE LIST | 0.20 | Hrs |
| 04/11/18 | CY | CORRESPOND WITH JM RE BANK STATEMENTS. | 0.10 | Hrs |
| 04/13/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 04/16/18 | CY | PREPARE OPERATING REPORTS. | 1.10 | Hrs |
| 04/16/18 | NFM | PREPARE AND ELECTRONICALLY FILE 6 MONTHLY OPERATING REPORTS | 1.50 | Hrs |
| 04/24/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING. | 0.10 | Hrs |
| 04/24/18 | NFM | ORDER HEARING TRANSCRIPT IN ADVERSARY PROCEEDING | 0.20 | Hrs |
| 04/25/18 | AMG | REVIEW OF TRANSCRIPT | 0.60 | Hrs |
| 05/10/18 | FBR | PREPARATION OF EMAIL EISENBERG RE UPDATE AND REVISED SCHEDULE | 0.20 | Hrs |
| 06/04/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE ADJOURNMENT OF PRETRIAL (.1); DRAFT ADJOURNMENT (.2). | 0.30 | Hrs |
| 06/12/18 | NFM | RETRIEVE RECENTLY FILED PROOF OF CLAIM OFF PACER AND SAVE TO SYSTEM (.2); UPDATE SERVICE LIST (.1) | 0.30 | Hrs |
| 06/20/18 | FBR | PREPARATION OF EMAIL TO JUDY RE PAYMENT OF UST FEES | 0.20 | Hrs |
| 07/24/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE HEARING DATES. | 0.30 | Hrs |
| 07/26/18 | CY | TELEPHONE CONFERENCES WITH CHAMBERS RE ADJOURNED DATES. | 0.30 | Hrs |
| 07/31/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE HEARING DATES. | 0.20 | Hrs |
| 07/31/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS (.1); DRAFT MAY OPERATING REPORT (.2). | 0.30 | Hrs |
| 08/01/18 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); REVIEW OF REVISED SETTLEMENT (.2) | 0.40 | Hrs |
| 08/02/18 | AMG | REVIEW OF REVISED AGREEMENT | 0.30 | Hrs |
| 08/02/18 | CY | DRAFT AND FILE NOTICE OF STATUS CONFERENCE. | 0.30 | Hrs |
| 08/06/18 | CY | DRAFT OPERATING REPORTS. | 0.30 | Hrs |
| 08/07/18 | CY | REVISE OPERATING REPORT. | 0.10 | Hrs |
| 08/07/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE ADJOURNED HEARING DATES. | 0.10 | Hrs |
| 08/07/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE ADJOURNED HEARING DATES. | 0.10 | Hrs |

Re: GENERAL

| 08/07/18 | NFM | PREPARE AND ELECTRONICALLY FILE OPERATING REPORT (1.0); DRAFT AND ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF PRE TRIAL (.4); DRAFT AND ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF STATUS CONFERENCE (.4) | 1.80 Hrs |
|---|---|---|---|
| 08/13/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 08/15/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 08/20/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 08/31/18 | CY | TELEPHONE CONFERENCES WITH CHAMBERS AND FBR RE STATUS OF CASE. | 0.20 Hrs |
| 09/04/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 09/12/18 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 09/25/18 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 09/26/18 | CY | TELEPHONE CONFERENCE WITH D. LI RE PRETRIAL CONFERENCE. | 0.10 Hrs |
| 10/04/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE BROADWAY STATUS | 0.20 Hrs |
| 10/17/18 | AMG | TELEPHONE CONFERENCE WITH JOEL RE STATUS | 0.20 Hrs |
| 10/19/18 | RAR | TELEPHONE CONFERENCE WITH MICHAELS RCC - NOP FILED/ $6,000 CULLEN & DYKMAN 510-2258 | 0.20 Hrs |
| 10/19/18 | RAR | PREPARATION OF EMAIL FBR/AMG/NMM & RESPONSE TO GOODMAN & SR | 0.20 Hrs |
| 10/25/18 | CY | CORRESPOND WITH PINNEY RE DISTRIBUTION; CORRESPOND WITH CREDITOR RE BAR DATE. | 0.30 Hrs |
| 10/29/18 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 10/30/18 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 10/31/18 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE SETTLEMENT | 0.20 Hrs |
| 10/31/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 Hrs |
| 10/31/18 | FBR | PREPARATION OF EMAIL JW RE SETTLEMENT | 0.20 Hrs |
| 11/01/18 | AMG | ATTEND CONF | 0.50 Hrs |
| 11/05/18 | CY | CORRESPOND WITH FBR RE OPERATING REPORTS (.1); PREPARE OPERATING REPORTS (.6); CORRESPOND WITH JUDY RE SAME (.1). | 0.80 Hrs |
| 11/05/18 | NFM | PREPARE MONTHLY OPERATING REPORTS | 0.80 Hrs |
| 11/06/18 | CY | REVIEW OPERATING REPORTS (.2); CORRESPOND WITH JUDY RE UST FEES (.1). | 0.30 Hrs |
| 11/06/18 | NFM | PREPARE AND ELECTRONICALLY FILE FOUR MONTHLY OPERATING REPORTS (1.0); PREPARE AND SEND COPIES OF SAME TO UST AND JUDGE (.5) | 1.50 Hrs |
| 11/08/18 | NFM | RETRIEVE SCHEDULES OFF PACER FOR CLEMENT YEE | 0.30 Hrs |
| 11/09/18 | NFM | RETRIEVE CASES OFF LEXIS FOR STEPHEN EICHEL | 0.50 Hrs |
| 11/12/18 | NFM | RETRIEVE CASES OFF LEXIS FOR STEVEN EICHEL | 0.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 11/29/18 | NFM | ORDER CONFORMED COPY OF DEED | 0.50 | Hrs |
| 12/03/18 | NFM | OBTAIN AND DISTRIBUTE CERTIFIED COPY OF DEED | 0.50 | Hrs |
| 12/04/18 | NFM | ORDER OWNERSHIP SEARCH FOR FRED RINGEL | 0.20 | Hrs |
| 12/18/18 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.60 | Hrs |
| 12/26/18 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 01/02/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 01/18/19 | CY | PREPARE OPERATING REPORTS (.9); CORRESPOND WITH JUDY RE BANK STATEMENTS (.1); CORRESPOND WITH NFM RE FILING (.1). | 1.10 | Hrs |
| 01/18/19 | NFM | PREPARE MONTHLY OPERATING REPORT | 0.50 | Hrs |
| 01/22/19 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 01/24/19 | NFM | UPDATE HEARING BINDER | 0.50 | Hrs |
| 01/25/19 | NFM | UPDATE BINDER FOR HEARING | 0.30 | Hrs |
| 01/31/19 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 01/31/19 | NFM | ORDER TRANSCRIPT OF 1/31/19 HEARING | 0.30 | Hrs |
| 02/01/19 | NFM | DOWNLOAD AND SEND ORDER APPROVING EXPERT PAYMENT TO FRED RINGEL | 0.20 | Hrs |
| 02/06/19 | NFM | RETRIEVE AND DISTRIBUTE HEARING TRANSCRIPT | 0.30 | Hrs |
| 02/08/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE TRIAL DATES. | 0.30 | Hrs |
| 02/12/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATES. | 0.10 | Hrs |
| 02/13/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE TRIAL DATES. | 0.10 | Hrs |
| 02/13/19 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 02/14/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE TRIAL DATES. | 0.40 | Hrs |
| 02/15/19 | CY | TELEPHONE CONFERENCE WITH D. LI AND FBR RE TRIAL DATES. | 0.40 | Hrs |
| 02/19/19 | CY | TELEPHONE CONFERENCES WITH CHAMBERS AND CORRESPOND WITH FBR RE TRIAL DATES. | 0.40 | Hrs |
| 02/20/19 | CY | CONFIRM TRIAL DATES WITH CHAMBERS. | 0.10 | Hrs |
| 02/25/19 | CY | DRAFT OPERATING REPORT. | 0.10 | Hrs |
| 02/26/19 | CY | CORRESPOND WITH JUDY RE MORS. | 0.10 | Hrs |
| 02/26/19 | CY | TELEPHONE CONFERENCE WITH D. LI RE TRIAL DATES. | 0.20 | Hrs |
| 02/26/19 | NFM | PREPARE 4 MONTHLY OPERATING REPORTS | 0.50 | Hrs |
| 02/27/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE TRIAL DATES. | 0.20 | Hrs |
| 02/27/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 03/06/19 | NFM | UPDATE CALENDAR | 0.20 | Hrs |
| 03/08/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 03/11/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.50 | Hrs |

Re: GENERAL

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 03/12/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE CH 11 | 0.20 | Hrs |
| 03/19/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 03/25/19 | CY | CORRESPOND WITH NFM RE OPERATING REPORTS. | 0.10 | Hrs |
| 03/25/19 | NFM | PREPARE AND ELECTRONICALLY FILE 4 MONTHLY OPERATING REPORTS (1.0); PREPARE AND SEND COPIES OF SAME TO UST AND JUDGE (.5) | 1.50 | Hrs |
| 04/05/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE DEFENDANT FILING CH 11 | 0.20 | Hrs |
| 04/08/19 | CY | TELEPHONE CONFERENCE WITH AMG AND CHAMBERS RE ADJOURNED DATES. | 0.20 | Hrs |
| 04/11/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE TRIAL DATES. | 0.10 | Hrs |
| 04/19/19 | AMG | EMAILS ABE RE CH 11 | 0.30 | Hrs |
| 04/19/19 | CY | REVIEW HAVERSTRAW CHAPTER 11 FILING. | 0.20 | Hrs |
| 05/02/19 | NFM | DRAFT NOTICE OF APPEARANCE FOR 152 HAVERSTRAW/BLUE BEVERAGE BANKRUPTCY | 0.30 | Hrs |
| 05/03/19 | NFM | PREPARE AND ELECTRONICALLY FILE NOTICE OF APPEARANCE IN 152 HAVERSTRAW/BLUE BEVERAGE BANKRUPTCIES | 0.80 | Hrs |
| 05/17/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORT. | 0.10 | Hrs |
| 05/20/19 | CY | TELEPHONE CONFERENCES WITH CHAMBERS AND FBR RE TRIAL DATES. | 0.20 | Hrs |
| 05/21/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE STATUS | 0.20 | Hrs |
| 05/29/19 | AMG | EMAIL JOEL RE STATUS | 0.20 | Hrs |
| 05/29/19 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE STATUS | 0.20 | Hrs |
| 06/04/19 | CY | PREPARE OPERATING REPORTS (.5); CORRESPOND WITH JUDY RE SAME (.1). | 0.60 | Hrs |
| 06/04/19 | NFM | PREPARE FEBRUARY, MARCH AND APRIL 2019 OPERATING REPORTS | 0.80 | Hrs |
| 06/11/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 06/12/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.30 | Hrs |
| 06/13/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 | Hrs |
| 06/13/19 | NFM | PREPARE AND ELECTRONICALLY FILE 3 MONTHLY OPERATING REPORTS (.8); PREPARE AND SEND SAME TO US TRUSTEE AND JUDGE (.2) | 1.00 | Hrs |
| 06/27/19 | NFM | CHECK ON STATUS OF TRANSCRIPTS (.3); UPDATE CALENDAR OF DATES (.3) | 0.60 | Hrs |
| 07/18/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.30 | Hrs |
| 07/22/19 | AMG | EMAILS ABE RE ADJ OF HEARING | 0.20 | Hrs |
| 07/22/19 | NFM | REVIEW AND ORGANIZE CASE FILES | 0.30 | Hrs |
| 07/22/19 | NFM | REVIEW FILES AND SYSTEM FOR OBJECTION TO RETENTION APPLICATION IN BLUE BEVERAGE/152 BROADWAY HAVERSTRAW PER CLEMENT YEE'S REQUEST TO SEND TO JUDGE | 0.50 | Hrs |

Re: GENERAL

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 07/23/19 | NFM | OFFICE CONFERENCE WITH NICK MENASCHE RE FILING POST TRIAL BRIEFS | 0.30 | Hrs |
| 07/24/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.50 | Hrs |
| 08/01/19 | CY | FILE BRIEF (.2); CORRESPOND WITH FBR RE SAME (.1); CIRCULATE OPPOSITION BRIEF (.1). | 0.40 | Hrs |
| 08/06/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.30 | Hrs |
| 08/07/19 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 08/12/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE STATUS | 0.20 | Hrs |
| 08/16/19 | NFM | RETRIEVE 152 HAVERSTRAW/BLUE BEVERAGE DOCUMENTS OFF PACER FOR STEVEN EICHEL | 0.50 | Hrs |
| 08/19/19 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 08/21/19 | NFM | REVIEW, CITE CHECK AND QUOTE CHECK CASES CITED IN OBJECTION TO DS IN BLUE BEVERAGE BANKRUPTCY | 2.30 | Hrs |
| 08/22/19 | NFM | REVIEW, CITE CHECK AND QUOTE CHECK CASES CITED IN OBJECTION TO DS IN BLUE BEVERAGE BANKRUPTCY | 1.70 | Hrs |
| 08/23/19 | NFM | RETRIEVE CASES OFF LEXIS FOR STEVEN EICHEL | 0.30 | Hrs |
| 08/29/19 | NFM | PREPARE DOCUMENTS FOR UPCOMING 152 HAVERSTRAW/BLUE BEVERAGE BANKRUPTCY HEARING | 1.50 | Hrs |
| 08/30/19 | NFM | PREPARE BINDER FOR UPCOMING HEARING IN 152 HAVERSTRAW/BLUE BEVERAGE BANKRUPTCIES | 0.80 | Hrs |
| 09/03/19 | CY | PREPARE OPERATING REPORTS (.5); CORRESPOND WITH JUDY RE SAME (.1). | 0.60 | Hrs |
| 09/03/19 | NFM | DRAFT CERFITICATE OF SERVICE FOR OBJECTIONS/OPPOSITION BY FRED RINGEL IN 152 BROADWAY/BLUE BEVERAGE BANKRUPTCIES(.5); SEND COURTESY COPIES TO JUDGE RE SAME (.3); FINALIZE BINDER FOR SAME (1.2) | 2.00 | Hrs |
| 09/03/19 | NFM | PREPARE 3 MONTHLY OPERATING REPORTS (.8); RETRIEVE UST NOTICE OFF PACER AND DATE TO CALENDAR (.2) | 1.00 | Hrs |
| 09/04/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE BLUE BEVERAGE HEARING. | 0.10 | Hrs |
| 09/04/19 | NFM | REVIEW AND PREPARE 152 BROADWAY/BLUE BEVERAGE BANKRUPTCY HEARING BINDER | 1.00 | Hrs |
| 09/05/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORT. | 0.10 | Hrs |
| 09/09/19 | CY | CORRESPOND WITH NATE RE OPERATING REPORTS. | 0.10 | Hrs |
| 09/09/19 | NFM | ELECTRONICALLY FILE 3 MONTHLY OPERATING REPORTS (.5); SEND COPIES OF SAME TO UST AND JUDGE (.3) | 0.80 | Hrs |
| 09/13/19 | AMG | TELEPHONE CONFERENCE WITH FRED (.1); EMAIL FRED RE FORECLOSURE ATTY (.2). | 0.30 | Hrs |
| 09/16/19 | SE | TEL CONF WITH RICHARD MORRISSEY AND FRED RINGEL RE JOINT ADMIN MOTION FOR 152 BROADWAY AND BLUE BEVERAGE (.3) | 0.30 | Hrs |
| 09/16/19 | SE | REVIEW CERATIN NAMES OF CREDITORS THAT WANT TO BE ON COMMITTEE ON BBG CASE AND EMAIL FRED RE SAME | 0.20 | Hrs |

Re: GENERAL

| 09/20/19 | CY | CORRESPOND WITH JUDY RE TRUSTEE FEES. | 0.10 Hrs |
|---|---|---|---|
| 10/17/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.30 Hrs |
| 10/23/19 | CY | PREPARE OPERATING REPORTS (.3); CORRESPOND WITH NFM AND JUDY RE SAME (.1). | 0.50 Hrs |
| 10/23/19 | NFM | PREPARE 2 MONTHLY OPERATING REPORTS | 0.50 Hrs |
| 10/31/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HAVERSTRAW HEARING. | 0.10 Hrs |
| 10/31/19 | CY | CORRESPOND WITH UST RE HEARING. | 0.10 Hrs |
| 10/31/19 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 11/01/19 | NFM | SEND OUT COPIES OF 2 OPERATING REPORTS TO US TRUSTEE AND JUDGE | 0.50 Hrs |
| 11/07/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE STATUS | 0.20 Hrs |
| 11/07/19 | CY | CORRESPOND WITH UST AND CHAMBERS RE STATUS HEARING. | 0.20 Hrs |
| 11/08/19 | AMG | TELEPHONE CONFERENCE WITH JEFF RE STATUS | 0.20 Hrs |
| 12/19/19 | NFM | UPDATE CHART OF CASES TO FILE RATE CHANGE AFFIDAVIT | 0.10 Hrs |
| 12/30/19 | NFM | UPDATE SERVICE LIST | 0.30 Hrs |
| 01/09/20 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 01/09/20 | FBR | TELEPHONE CONFERENCE WITH DOROTHY LI RE JANUARY CONFERENCE | 0.40 Hrs |
| 01/13/20 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 01/15/20 | CY | PREPARE OPERATING REPORTS. | 0.30 Hrs |
| 01/28/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE STATUS. | 0.10 Hrs |
| 01/31/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE STATUS. | 0.10 Hrs |
| 02/04/20 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 02/04/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE 2/28 HEARING. | 0.10 Hrs |
| 02/06/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE JUDGE CONF CALL ON SETTLEMENT | 0.30 Hrs |
| 02/10/20 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS (.1); PREPARE SAME (.2). | 0.30 Hrs |
| 02/10/20 | NFM | PREPARE 3 MONTHLY OPERATING REPORTS | 0.50 Hrs |
| 02/11/20 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 02/11/20 | NFM | FINALIZE 3 OPERATING REPORTS | 0.30 Hrs |
| 02/12/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE HEARING DATES. | 0.20 Hrs |
| 02/14/20 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 02/19/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE TREE TOP AND STAY. | 0.20 Hrs |
| 02/20/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE DATES (.1); CORRESPOND WITH JUDY RE OPERATING REPORTS (.1). | 0.20 Hrs |

Re: GENERAL

| 03/02/20 | LP | CONVERSATION WITH CLIENT AND COMMUNICATIONS WITH AMG RE: OA | 1.10 Hrs |
| 03/04/20 | TAC | E-MAIL SERVICE RE: FIXTURE FILING SEARCH FOR EQUIPMENT AT ROCKLAND PROPERTY, SEARCH NYS UCC DATA BASE FOR 152 BROADWAY HAVERSTRAW NY LLC | 0.40 Hrs |
| 03/06/20 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS (.1); REVIEW SAME (.1). | 0.20 Hrs |
| 04/01/20 | NFM | UPDATE CALENDAR | 0.10 Hrs |
| 05/12/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING AND DECISION. | 0.10 Hrs |
| 05/12/20 | NFM | RETRIEVE OPINION OFF PACER AND DISTRIBUTE SAME TO FRED RINGEL, BILL ROME, STEVE EICHEL AND NICK MENASCHE | 0.30 Hrs |
| 05/18/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE STATUS OF OF JUDGMENT. | 0.10 Hrs |
| 05/28/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE JUDGMENT. | 0.20 Hrs |
| 06/04/20 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 Hrs |
| 06/08/20 | CY | CORRESPOND WITH NFM RE SERVICE NOTICES OF PENDENCY. | 0.40 Hrs |
| 06/15/20 | NFM | RETRIEVE STERLNG MOTION AND EXHIBITS FROM FILES AND OFF PACER AND SEND SAME TO STEVE EICHEL | 0.50 Hrs |
| 06/18/20 | FFB | MULTIPLE CALLS TO KINGS COUNTY REGARDING FILING OF AFFIDAVIT OF SERVICE FOR NOTICE OF PENDENCY | 0.80 Hrs |
| 06/19/20 | CY | PREPARE FOR 6/22 HEARING (1.0); CORRESPOND WITH FBR AND SE RE SAME (.3). | 1.30 Hrs |
| 06/22/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE HEARING AND ORDERS RE TRUSTEE AND RECEIVER | 0.40 Hrs |
| 06/22/20 | NFM | ORDERED 6/22/20 HEARING TRANSCRIPT (.3); FOLLOW-UP E-MAILS AND PHONE CALLS RE SAME (.2); ASSEMBLE BANKRUPTCY PLEADING DATES AND DOCKET NUMBERS IN 152 BROADWAY BANKRUPTCY FOR STEVE EICHEL (.3 | 0.80 Hrs |
| 06/23/20 | CY | TELEPHONE CONFERENCE WITH CLERK RE AFFIDAVIT OF SERVICE. OF LIS PENDENS. | 0.10 Hrs |
| 06/23/20 | FFB | PUT TOGETHER AFFIDAVIT OF SERVICE AND NOTICE OF PENDENCY (1.2); COMMUNICATION WITH CY RE:SAME ).4) | 1.60 Hrs |
| 06/23/20 | NFM | E-MAILS AND TELEPHONE CALLS RE STATUS OF 6/22/2020 HEARING TRANSCRIPT | 0.20 Hrs |
| 06/24/20 | CY | TELEPHONE CONFERENCE WITH KINGS COUNTY RE AFFIDAVIT SERVICE. | 0.10 Hrs |
| 06/25/20 | CY | DEAL WITH AFFIDAVITS OF SERVICE FOR LIS PENDENS. | 0.20 Hrs |
| 06/25/20 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.10 Hrs |
| 06/29/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE SCHEDULING ORDER. | 0.10 Hrs |
| 06/29/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE STAY ORDER. | 0.10 Hrs |
| 06/29/20 | CY | DRAFT LETTER RE REMOVAL OF MORTGAGES IN ROCKLAND COUNTY. | 0.60 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/29/20 | FBR | PREPARATION OF EMAIL JANTRA VON ROY RE TRIAL DATE | 0.20 | Hrs |
| 06/30/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE INJUNCTION AND DAMAGE CLAIM (.3);  TELEPHONE CONFERENCE WITH STEVE RE SAME (.2) | 0.50 | Hrs |
| 06/30/20 | CY | CORRESPOND WITH JUDY RE BANK STATEMENTS. | 0.10 | Hrs |
| 07/02/20 | CY | CORRESPOND WITH FARAH RE REMOVAL OF CONFESSIONS OF JUDGMENT. | 0.10 | Hrs |
| 07/06/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATES (.2); REVIEW SERVICE ISSUES (.3); REVIEW APA (.4); REVISE MOTION AND DRAFT NOTICE .8). | 1.50 | Hrs |
| 07/07/20 | CY | PREPARE OPERATING REPORTS. | 0.90 | Hrs |
| 07/13/20 | NFM | BLUE BEVERAGE REVIEW AND SITE CHECK CASES IN OBJECTION TO TRUSTEE MOTION (1.0); PREPARE AND SEND CERTIFIED COPIES OF JUDGMENT TO ROCKLAND COUNTY CLERK (1.0); LEAVE CERTIFIED COPY OF JUDGMENT FOR FARAH BAYONOVA FOR KING'S COUNTY (.2); REVIEW FILES FOR 152 HAVERSTRAW DEEDS IN FILES FOR STEVE EICHEL (.3) | 2.50 | Hrs |
| 07/14/20 | NFM | RETRIEVE BLUE BEVERAGE SALE DOCUMENTS OFF PACER AND DISTRIBUTE SAME TO STEVE EICHEL | 0.30 | Hrs |
| 07/15/20 | CY | CORRESPOND WITH JUDY RE OPERATING REPORTS. | 0.20 | Hrs |
| 07/15/20 | NFM | PREPARE 6 MONTHLY OPERATING REPORTS (1.0); RETRIEVE BEH APPEAL DOCS OFF PACER AND DISTRIBUTE SAME (.3); RETRIEVE MODEL MBM OPINION AND 341 TRANSCRIPTS FROM FILES AND SEND SAME TO STEVE EICHEL (.3); RETRIEVE BLUE BEV/ 152 HAVERSTRAW DOCUMENTS FROM FILES AND OFF PACER FOR STEVE EICHEL (.5) | 2.10 | Hrs |
| 07/16/20 | CY | TELEPHONE CONFERENCE WITH FARAH RE REMOVAL OF CONFESSION. | 0.10 | Hrs |
| 07/16/20 | NFM | PREPARE AND SEND OUT 6 MONTHLY OPERATING REPORTS TO JUDGE AND US TRUSTEE | 0.80 | Hrs |
| 07/17/20 | NFM | RETRIEVE BLUE BEV NOTICE OF APPEARANCE INFORMATION OFF PACE AND SEND SAME TO NICK MENASCHE | 0.30 | Hrs |
| 07/20/20 | LS | TELEPHONE CONFERENCE WITH EICHEL RE CHAPTER 7 341 | 0.20 | Hrs |
| 07/23/20 | CY | PREPARE AND SERVE NOTICE OF EXAMINATION. | 0.40 | Hrs |
| 07/24/20 | CY | CORRESPOND WITH BART RE DECLARATION. | 0.10 | Hrs |
| 07/26/20 | CY | PULL STATE COURT DOCUMENTS. | 0.20 | Hrs |
| 08/05/20 | NFM | REVIEW DOCKETS FOR INFORMATION FOR STEVEN EICHEL | 0.30 | Hrs |
| 08/13/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE TRIAL DATES. | 0.20 | Hrs |
| 08/14/20 | CY | REVIEW STIPULATION AND DRAFT NOTICE OF PRESENTMENT. | 0.50 | Hrs |
| 08/18/20 | CY | CORRESPOND WITH SE RE ADJOURNMENT OF EXAMINATIONS. | 0.10 | Hrs |
| 08/19/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE PRETRIAL CONFERENCE. | 0.10 | Hrs |
| 08/19/20 | CY | CORRESPOND WITH FBR RE EXAMINATIONS. | 0.10 | Hrs |
| 08/20/20 | NFM | REVIEW AND PREPARE SERVICE LIST FOR 9019 MOTION | 1.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/21/20 | NFM | PREPARE SERVICE LIST FOR 9019 MOTION | 0.50 | Hrs |
| 08/24/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS AND FBR RE MOTION TO SHORTEN. | 0.30 | Hrs |
| 08/24/20 | NFM | REVIEW SERVICE LIST OF 9019 MOTION (.5); PREPARE AND ELECTRONICALLY FILE 9019 MOTION AND MOTION TO SHORTEN (1.0) | 1.50 | Hrs |
| 08/25/20 | CY | DRAFT NOTICE OF FEE MOTION TO SHORTEN AND 9019 (.5); TELEPHONE CONFERENCE WITH FBR RE SAME (.2). | 0.70 | Hrs |
| 08/25/20 | NFM | PREPARE FED EX LABELS FOR SERVICE OF 9019 MOTION, MOTION TO SHORTEN AND NOTICE OF HEARING (1.7); PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING (1.0); DRAFT CERTIFICATE OF SERVICE FOR SAME (.8) | 3.50 | Hrs |
| 08/26/20 | NFM | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR 9019 MOTION, MOTION TO SHORTEN AND NOTICE OF HEARING | 0.50 | Hrs |
| 08/31/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE STATUS OF UPCOMING HEARINGS. | 0.10 | Hrs |
| 08/31/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE FEE APPLICATION. | No Charge | Hrs |

CASE ADMINISTRATION  Totals  122.40  Hrs  $42,257.00

CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 09/17/17 | CY | DRAFT BAR DATE APPLICATION. | 0.50 | Hrs |
| 09/18/17 | CY | DRAFT BAR DATE APPLICATION. | 0.30 | Hrs |
| 09/19/17 | NFM | PREPARE AND ELECTRONICALLY FILE BAR DATE MOTION (.8); SEND SAME TO JUDGE FOR SIGNATURE (.2) | 1.00 | Hrs |
| 09/22/17 | CY | REVIEW BAR DATE ORDER. | 0.10 | Hrs |
| 09/22/17 | NFM | PREPARE FOR SERVICE OF BAR DATE ORDER, BAR DATE NOTICE AND PROOF OF CLAIM FORM (.8); ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR SAME (.2) | 1.00 | Hrs |
| 11/20/18 | AMG | TELEPHONE CONFERENCE WITH STEVE RE TAX CLAIM OBJECTION AND SALE | 0.30 | Hrs |
| 10/31/19 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE SBA CLAIM | 0.30 | Hrs |
| 11/01/19 | AMG | REVIEW OF SBA CLAIM | 0.20 | Hrs |
| 11/19/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE TAX CLAIM | 0.20 | Hrs |
| 07/10/20 | CY | TELEPHONE CONFERENCE WITH SE RE FILING CLAIM IN HAVERSTRAW. | 0.20 | Hrs |
| 07/16/20 | CY | DRAFT HAVERSTRAW POC. | 0.50 | Hrs |
| 07/17/20 | CY | REVISE PROOF OF CLAIM. | 0.20 | Hrs |
| 08/04/20 | CY | CORRESPOND WITH FBR RE HAVERSTRAW CLAIM. | 0.10 | Hrs |

CLAIMS ADMINISTRATION AND OBJECTIONS  Totals  4.90  Hrs  $1,941.00

RETENTION APPLICATION PREPARATION & PROCESSING

Re: GENERAL

| 03/08/17 | CY | REVIEW RETENTION APPLICATION. | 0.50 Hrs |
| 03/09/17 | CY | OFFICE CONFERENCE WITH FBR RE RETENTION (.1); REVIEW GREENE DECLARATION (.3); REVIEW 206 STATEMENT (.1). | 0.50 Hrs |
| 03/09/17 | FBR | REVIEW AND REVISE AMG AFFIRMATION RE RETENTION | 0.40 Hrs |
| 03/16/17 | CY | CORRESPOND WITH US TRUSTEE RE RETENTION. | 0.10 Hrs |
| 03/22/17 | CY | CORRESPOND WITH G. ZIPES RE RB RETENTION. | 0.10 Hrs |
| 03/23/17 | CY | SUBMIT RB RETENTION ORDER. | 0.10 Hrs |
| 07/05/17 | FBR | TELEPHONE CONFERENCE WITH EISENBERG RE RETENTION FOR CASE; REVIEW RETAINER AGREEMENT AND EMAIL RE SAME | 0.60 Hrs |
| 07/05/17 | FBR | REVIEW AND REVISE ENGAGEMENT LETTER FOR EISENBERG | 0.40 Hrs |
| 01/25/18 | NFM | DRAFT AND ELECTRONICALLY FILE SUPPLEMENTAL DECLARATION | 0.30 Hrs |
| 01/27/20 | NFM | DRAFT SUPPLEMENTAL AFFIDAVIT FOR RB RETENTION RE RATES FOR 2020 | 0.30 Hrs |
| 01/28/20 | NFM | REVISE SUPPLEMENTAL AFFIDAVIT FOR RB RETENTION RE RATES FOR 2020 | 0.10 Hrs |
| 02/04/20 | NFM | PREPARE AND ELECTRONICALLY FILE SUPPLEMENTAL AFFIDAVIT FOR RB RETENTION RE RATES FOR 2020 (.3); SEND SAME TO CLIENT AND US TRUSTEE (.1) | 0.40 Hrs |
| 07/21/20 | CY | DRAFT VIVEK DECLARATION. | 0.70 Hrs |
| 07/28/20 | CY | CORRESPOND WITH BURT AND FRED RE VIVEK DECLARATION. | 0.20 Hrs |
| | | RETENTION APPLICATION PREPARATION & PROCESSING Totals | 4.70 Hrs | $2,105.50 |

LITIGATION

| 02/17/17 | NMM | RESEARCHED ISSUES RELATING TO ABSTENTION IN PREPARATION FOR POTENTIAL MOTION TO REMAND.(3.0); REVIEW CASES RE: SAME (2.7). | 5.70 Hrs |
| 02/21/17 | CY | CORRESPOND WITH NM RE REMOVAL. | 0.20 Hrs |
| 02/21/17 | CY | DRAFT STATE COURT REMOVAL NOTICES. | 0.60 Hrs |
| 02/21/17 | FBR | PREPARATION OF EMAIL CLIENT RE OFFER FOR POSITION AND REJECTION OF SAME | 0.20 Hrs |
| 02/21/17 | NMM | RESEARCHED ABSTENTION ARGUMENTS IN OPPOSITION TO POTENTIAL MOTION TO REMAND (2.3); REVIEW CASES RE: SAME (1.3). | 3.60 Hrs |
| 02/21/17 | NMM | CONFERENCE CALL BETWEEN R. RAIMOND AND J. WETZBERGER REGARDING FORECLOSURE ACTION; EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING FORECLOSURE ACTION. | 0.40 Hrs |
| 02/22/17 | CY | CORRESPOND WITH NM RE REMOVAL (.1); CORRESPOND WITH J. CHURCHIN RE SAME (.2). | 0.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/22/17 | NFM | DRAFT CIVIL COVER SHEET AND RIDER (1.5); DRAFT RULE 7.1 STATEMENT (1.0); ELECTRONICALLY FILE NOTICE OF REMOVAL, CIVIL COVER SHEET AND RULE 7.1 STATEMENT (1.5); PREPARE AND SERVE SAME (.6) | 4.60 | Hrs |
| 02/23/17 | NFM | DRAFT AFFIDAVIT OF SERVICE FOR NOTICE OF REMOVAL, CIVIL COVER SHEET AND RULE 7.1 STATEMENT (.8); ELECTRONICALLY FILE SAME (.2) | 1.00 | Hrs |
| 02/24/17 | NFM | REVIEW REMOVAL DOCKET ON PACER FOR JUDGE | 0.10 | Hrs |
| 02/27/17 | CY | DRAFT LETTER TO COURT RE REMOVAL (.2); CORRESPOND WITH NFM AND J. CHURGIN RE SAME (.2). | 0.40 | Hrs |
| 02/27/17 | NFM | REVIEW BROADWAY EQUITY DOCKET FOR JUDGE (.2); PREPARE SET OF REMOVAL DOCUMENTS FOR CLEMENT YEE (.3); ELECTRONICALLY FILE LETTER REGARDING SAME (.2) | 0.70 | Hrs |
| 02/27/17 | NMM | REVIEWED LAND TRACK'S MOTION TO DISMISS PAPERS; REVIEWED EMAIL CORRESPONDENCE FROM J. DOBERMAN REGARDING MOTION TO DISMISS FILED BY LAND TRACK. | 1.10 | Hrs |
| 02/28/17 | CY | OFFICE CONFERENCE WITH FBR RE MOTION TO AMEND. | 0.10 | Hrs |
| 02/28/17 | CY | CORRESPOND WITH J. MINSTER RE DIP ACCOUNT. | 0.10 | Hrs |
| 03/01/17 | NMM | RESEARCHED MOTION TO AMEND COMPLAINT AND REVIEWED BACKGROUND MATERIALS FROM STATE FORECLOSURE ACTION. | 3.20 | Hrs |
| 03/02/17 | NMM | DRAFTED MOTION TO AMEND COMPLAINT. | 4.20 | Hrs |
| 03/03/17 | NMM | DRAFTING MOTION TO AMEND COMPLAINT (2.90; DISCUSSED MOTION TO AMEND COMPLAINT WITH F. RINGEL (.6). | 3.50 | Hrs |
| 03/06/17 | NMM | DRAFTED MOTION TO AMEND COMPLAINT. | 0.70 | Hrs |
| 03/08/17 | CY | OFFICE CONFERENCE WITH FBR RE FRAUDULENT CONVEYANCE RESEARCH (.2); REVIEW TRUSTEE CASES RE SAME (1.0). | 1.20 | Hrs |
| 03/09/17 | CY | OFFICE CONFERENCE WITH FBR RE TRUSTEE FRAUDULENT CONVEYANCE CASES. | 0.20 | Hrs |
| 03/09/17 | RAR | DISCUSSION WITH FBR AMEND COMPLAINT ISSUES ON FRAUD CLAIM & POSSIBLE STRAIGHT PATH | 0.30 | Hrs |
| 03/09/17 | RAR | TELEPHONE CONFERENCE WITH ADVANTAGE TITLE CLAIM US NOTARY/CLAIM VS TITLE CO & POSSIBLE MORTGAGE VOID | 0.30 | Hrs |
| 03/10/17 | FBR | CONFERENCE WITH RAR EXTENSIVE DISCUSSION REGARDING DISCOVERY ISSUES IN CASE AND HOW TO PROCEED | 0.80 | Hrs |
| 03/13/17 | NMM | DRAFTED MOTION TO AMEND COMPLAINT (.6); DISCUSSED WITH F. RINGEL POTENTIAL NEW STRATEGY RELATING TO REQUESTS FOR ADMISSION; REVIEWED FRCP RULES RELATING TO LIMITATIONS ON REQUESTS FOR ADMISSION (.2). | 0.80 | Hrs |
| 03/20/17 | NMM | DISCUSSED WITH RAR INFORMATION TO BE INCORPORATED INTO REQUESTS FOR ADMISSION (.2); REVIEWED PRECEDENT REQUESTS FOR ADMISSION (.5); DRAFTED REQUESTS FOR ADMISSION (1.0). | 1.70 | Hrs |
| 03/20/17 | RAR | DISCUSSION WITH NMM RE: NOTICE TO ADMIT EXECUTIVE LAW BRIEF ON NOTARY, ETC. | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 03/21/17 | NMM | DRAFTED AND REVISED REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS (2.7); RESEARCHED VALIDITY OF MORTGAGES WHERE NOTARY HAS FINANCIAL OR FAMILIAL INTEREST WITH SIGNING ENTITY (.8); EMAIL CORRESPONDENCE WITH F. RINGEL AND RAR REGARDING DRAFT REQUESTS FOR ADMISSION. (1.0). | 4.50 | Hrs |
| 03/21/17 | RAR | REVIEW AND REVISE COMMENTS ON NOTICE TO ADMIT & DISCUSS W/NMM | 0.30 | Hrs |
| 03/22/17 | NMM | REVIEWED AND REVISED REQUESTS FOR ADMISSION AND DOCUMENT REQUESTS BASED ON COMMENTS FROM F. RINGEL AND R. RAIMOND (.7); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING COMMENTS TO REQUESTS FOR ADMISSION (.4); DISCUSSED COMMENTS TO REQUESTS FOR ADMISSION WITH F. RINGEL AND R. RAIMOND.(.2). | 1.30 | Hrs |
| 03/22/17 | RAR | DISCUSSION WITH FBR BROADWAY MORTGAGES/NOTICE TO ADMIT, ETC. | 0.50 | Hrs |
| 03/22/17 | RAR | REVIEW AND REVISE NOTICES TO ADMIT | 0.40 | Hrs |
| 03/23/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING REQUESTS FOR ADMISSION AND LEGAL STRATEGY; REVISED REQUESTS FOR ADMISSION. | 0.30 | Hrs |
| 03/23/17 | RAR | REVIEW OF NOTICE TO ADMIT | 0.30 | Hrs |
| 03/29/17 | CY | CORRESPOND WITH NMM RE REQUESTS FOR ADMISSION. | 0.10 | Hrs |
| 03/29/17 | NMM | DISCUSSED WITH F. RINGEL SERVICE OF REQUESTS FOR ADMISSION ON HAVERSTRAW (.2); REVIEWED REQUESTS FOR ADMISSION (.3); EMAIL CORRESPONDENCE WITH N. MEYERS AND T. FOGEL REGARDING SERVICE OF REQUESTS FOR ADMISSION (.1). | 0.60 | Hrs |
| 03/30/17 | CY | OFFICE CONFERENCE WITH FBR AND NMM RE REMOVAL. | 0.30 | Hrs |
| 03/30/17 | NMM | RESEARCHED SERVICE ISSUE RELATING TO ATTORNEY OF RECORD IN STATE COURT REMOVED ACTION (1.2); EMAIL CORRESPONDENCE WITH F. RINGEL AND C. YEE REGARDING RESEARCH (.3); DISCUSSED SERVICE ISSUE WITH F. RINGEL AND C. YEE (.1). | 1.60 | Hrs |
| 03/31/17 | CY | OFFICE CONFERENCES WITH NMM AND NFM RE SERVICE OF REMOVAL PAPERS. | 0.40 | Hrs |
| 03/31/17 | NFM | REVIEW RETURNED MAIL FROM NOTICE OF REMOVAL (.2); DISCUSSION WITH CLEMENT YEE REGARDING SAME (.1) | 0.30 | Hrs |
| 03/31/17 | NMM | RESEARCHED SERVICE REQUIREMENTS IN CONNECTION WITH REMOVED STATE COURT ACTIONS AND PARTIES REPRESENTED THEREIN. | 0.60 | Hrs |
| 04/10/17 | CY | CORRESPOND WITH J. CHURGIN RE AMENDED COMPLAINT. | 0.10 | Hrs |
| 04/10/17 | NMM | DISCUSSED WITH F. RINGEL DRAFTING OF AMENDED COMPLAINT. | 0.30 | Hrs |
| 04/18/17 | NMM | REVIEWED AND ANALYZED ORIGINAL FORECLOSURE ACTION COMPLAINT (1.2); REVIEWED FRAUD CLAIM PRECEDENT DOCUMENTS (.6); REVIEWED AND REVISED ORIGINAL FORECLOSURE ACTION COMPLAINT (1.4). | 3.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/21/17 | NMM | REVIEWING AND ANALYZED DEFICIENCIES IN COMPLAINT (2.0); REVIEWING FRAUD, AIDING AND ABETTING FRAUD, CONVERSION, AND NEGLIGENCE PRECEDENTS TO EVALUATE WHETHER TO ADD CLAIMS (.8); DRAFTED AMENDED COMPLAINT (2.5). | 5.30 | Hrs |
| 04/24/17 | NMM | DRAFTED PROPOSED AMENDED COMPLAINT (3.6); REVIEWED AND ANALYZED ORIGINAL COMPLAINT TO IDENTIFY ISSUES FOR AMENDMENT (1.1). | 4.70 | Hrs |
| 04/25/17 | NMM | DRAFTED PROPOSED AMENDED COMPLAINT (5.0);  EMAIL CORRESPONDENCE WITH F. RINGEL AND R. RAIMOND REGARDING PROPOSED AMENDED COMPLAINT (.6); MET WITH R. RAIMOND REGARDING FORECLOSURE CLAIMS; REVIEWED PRECEDENT FOR FRAUD, CONVERSION (.5); NEGLIGENCE, AND UNJUST ENRICHMENT CLAIMS; RESEARCHED AIDING AND ABETTING FRAUD CLAIMS (2.7). . | 8.80 | Hrs |
| 04/28/17 | CY | CIRCULATE REMAND MOTION. | 0.10 | Hrs |
| 04/28/17 | NFM | PREPARE AND SERVE REMOVAL DOCUMENTS UPON MAIN DEFENDANTS | 0.80 | Hrs |
| 05/02/17 | CY | OFFICE CONFERENCE WITH FBR RE MOTION TO AMEND COMPLAINT (.1); DRAFT SAME (.2). | 0.30 | Hrs |
| 05/02/17 | FBR | REVIEW OF MOTION (2.1);  REVIEW CITED CASES; (1.6); CALL WITH CLIENT REGARDING OPPOSITION (.5). | 4.20 | Hrs |
| 05/02/17 | NMM | DISCUSSED WITH F. RINGEL MOTION FOR REMAND ON ABSTENTION GROUNDS. | 0.30 | Hrs |
| 05/02/17 | RAR | RECEIVED AND REVIEW OF EMAIL FRED/NMM RE: DOCS FROM DEBTOR & COURT APPEARANCE. | 0.10 | Hrs |
| 05/02/17 | RAR | REVIEW OF DOCUMENTS RE: FORECLOSURE. | 0.80 | Hrs |
| 05/03/17 | CY | DRAFT MOTION TO AMEND COMPLAINT (2.1); REVIEW AMENDED COMPLAINT (.9); REVIEW ABSTENTION MOTION (.3). | 3.30 | Hrs |
| 05/03/17 | FBR | CONFERENCE WITH RAR REGARDING RESPONSE TO MOTION TO REMAND | 0.50 | Hrs |
| 05/03/17 | FBR | REVIEW OF STATE COURT PLEADINGS REGARDING TRANSCRIPTS OF JUDGEMENTS | 0.30 | Hrs |
| 05/03/17 | FBR | REVIEW AND REVISE AMENDED COMPLAINT | 3.20 | Hrs |
| 05/03/17 | NFM | UPDATE CASE PLEADINGS BINDER FOR FRED RINGEL | 1.50 | Hrs |
| 05/03/17 | NMM | DISCUSSED WITH F. RINGEL MOTION TO REMAND (.1); DISCUSSED WITH C. YEE ARGUMENTS FOR MOTION TO AMEND COMPLAINT (.2). | 0.30 | Hrs |
| 05/03/17 | RAR | DISCUSSION WITH FBR - ISSUES ON MOTION BY BORROWERS & TARGET OF RESPONSE IS SAME. STATE COURT SYSTEM & FRAUDULENT MORTGAGE  - NOT ARBITRATE. | 0.40 | Hrs |
| 05/04/17 | FBR | PREPARATION OF AFFIDAVIT FOR SAMUEL GOLDBERGER FOR FORECLOSURE ACTION | 1.20 | Hrs |
| 05/04/17 | FBR | PREPARATION OF AFFIDAVIT FOR GOLDBERGER FOR PURCHASE AGREEMENT | 0.30 | Hrs |
| 05/04/17 | FBR | RESEARCH ADDING A PARTY TO AMENDED COMPLAINT | 0.70 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 05/05/17 | NMM | DISCUSSED WITH F. RINGEL OPPOSITION TO MOTION TO REMAND; EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING SAME. | 0.40 | Hrs |
| 05/08/17 | FBR | REVIEW OF DOCUMENTS (1.4); DISCUSSION WITH NICK (.6) | 2.00 | Hrs |
| 05/08/17 | NMM | MET WITH F. RINGEL REGARDING MOTION TO REMAND (.6); REVIEWED AND ANALYZED MOTION TO REMAND AND ARGUMENTS THEREIN (2.3); RESEARCH RE: SAME (4.8). | 7.70 | Hrs |
| 05/09/17 | CY | DRAFT MOTION TO AMEND. | 0.80 | Hrs |
| 05/09/17 | FBR | PREPARATION OF RESPONSE TO LEO FOX REQUEST TO ADJOURN PRE-TRIAL CONFERENCE | 0.30 | Hrs |
| 05/11/17 | CY | REVIEW AMENDED COMPLAINT (.3); REVISE MOTION TO AMEND (.3) | 0.60 | Hrs |
| 05/15/17 | CY | DRAFT MOTION TO AMEND COMPLAINT. | 0.10 | Hrs |
| 05/15/17 | FBR | REVIEW OF EDITS TO TWO AFFIDAVITS | 0.40 | Hrs |
| 05/15/17 | FBR | REVIEW AND REVISE AFFIDAVITS FOR JOEL | 0.60 | Hrs |
| 05/15/17 | NMM | REVIEWED AND ANALYZED MOTION TO REMAND (2.0); OUTLINED POTENTIAL ARGUMENTS OPPOSING REMAND (1.5); REVIEWED PRECEDENT OPPOSITION TO REMAND BRIEFS (1.6); REVIEWED ABSTENTION CASELAW CITED BY DEFENDANTS (3.0). | 8.10 | Hrs |
| 05/16/17 | NMM | RESEARCHED CASELAW RELATING TO REMAND, ABSTENTION, AND ARBITRATION ARGUMENTS (3.0); REVIEW CASES RE: SAME (2.1). | 5.10 | Hrs |
| 05/17/17 | FBR | CONFERENCE WITH CLIENT RE BACKGROUND OF TRANSACTION (.5); PREP OF MOTION TO OPPOSE REMAND (1.6). | 2.10 | Hrs |
| 05/17/17 | NMM | MEETING WITH J. WERTZBERGER REGARDING TRANSACTION UNDERLYING FORECLOSURE ACTION (2.1); DISCUSSED OPPOSITION TO REMAND MOTION WITH F. RINGEL (.8); DRAFTED MEMORANDUM IN OPPOSITION TO REMAND (3.0); RESEARCHED ISSUES RELATING TO ABSTENTION AND "RELATED TO" JURISDICTION (3.0). | 8.90 | Hrs |
| 05/18/17 | FBR | REVIEW AND REVISE MOTION TO AMEND COMPLAINT | 1.60 | Hrs |
| 05/18/17 | NMM | DRAFTED MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO REMAND (7.6); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING OPPOSITION TO MOTION TO REMAND (1.2); DISCUSSED OPPOSITION ARGUMENTS WITH F. RINGEL (1.0). | 9.80 | Hrs |
| 05/19/17 | FBR | REVIEW AND REVISE AMENDED COMPLAINT | 2.20 | Hrs |
| 05/19/17 | FBR | PREPARATION OF CHURGIN DECLARATION | 1.00 | Hrs |
| 05/19/17 | NMM | DRAFTED AND REVISED MEMO OF LAW IN OPPOSITION TO MOTION TO REMAND (4.5); DISCUSSED DRAFT MEMO WITH F. RINGEL; (1.0); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING MEMO (.7);  REVIEWED GOLDBERGER'S PAPERS IN SUPPORT OF THE MOTION (2.0). | 8.20 | Hrs |
| 05/22/17 | FBR | REVIEW AND REVISE AMENDED COMPLAINT | 2.00 | Hrs |
| 05/22/17 | FBR | REVIEW AND REVISE MOTION TO AMEND COMPLAINT | 1.60 | Hrs |

Re: GENERAL

| 05/22/17 | FBR | REVIEW AND REVISE OPPOSITION TO MOTION TO STAY DISCOVERY; TO COMPEL ARBITRATION, FOR REMAND AND FOR ABSTENTION | 3.20 Hrs |
| --- | --- | --- | --- |
| 05/22/17 | NMM | DRAFTED AND REVISED OPPOSITION TO MOTION TO REMAND BRIEF (5.0); DRAFTED WERTZBERGER DECLARATION (3.0); DISCUSSED DRAFT OPPOSITION BRIEF AND DECLARATION WITH F. RINGEL(.7); REVIEWED BOTTLING AGREEMENT (.5). | 9.20 Hrs |
| 05/23/17 | FBR | REVIEW OF JUDY MINSTER DECLARATION | 0.70 Hrs |
| 05/23/17 | FBR | REVIEW AND REVISE MINTZER DECLARATION | 1.20 Hrs |
| 05/23/17 | FBR | REVIEW AND REVISE AMENDED COMPLAINT | 0.60 Hrs |
| 05/23/17 | FBR | PREPARATION OF EMAIL TO JUDY RE EXECUTION OF DECLATION | 0.10 Hrs |
| 05/23/17 | FBR | REVIEW OF CERTIFIED TRANSLATION | 0.70 Hrs |
| 05/23/17 | FBR | RECEIVED AND REVIEW OF EMAIL TO AND FROM CLIENT REGARDING MODIFICATIONS TO PLEADINGS REGARDING REMAND MOTION (0.5) AND FACTUAL ALLEGATIONS IN DECLARATIONS SUBMITTED IN SUPPORT OF REMAND OPPOSITION BY WERTZBERGER AND MITZNER (0.7) | 1.20 Hrs |
| 05/23/17 | FBR | PREPARATION OF EMAIL TO POLLACK REGARDING GOLDBERGER DECLARATION | 0.30 Hrs |
| 05/23/17 | NFM | PREPARE AND ELECTRONICALLY FILE MOTION TO AMEND COMPLAINT (1.0); PREPARE AND SERVE SAME (1.0); PREPARE AND SEND COURTESY COPY OF SAME TO JUDGE (.3); PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR SAME (.5) | 2.80 Hrs |
| 05/23/17 | NMM | REVIEWED AND REVISED WERTZBERGER DECLARATION (1.0); DRAFTED AND REVISED MINSTER DECLARATION (.5); DRAFTED AND REVISED RINGEL DECLARATION (.6); REVIEWED AND REVISED MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO REMAND; EMAIL CORRESPONDENCE WITH F. RINGEL CONCERNING DRAFT DECLARATIONS AND MEMO OF LAW; (1.2); DISCUSSED FILING WITH N. MEYERS (.2); REVIEWED AND PROVIDED COMMENT TO THE CHURGIN DECLARATION (.3); RESEARCHED CASELAW RELATING TO REQUESTS FOR ADMISSION (.8) | 4.60 Hrs |
| 05/23/17 | RAR | RECEIVED AND REVIEW OF EMAIL FBR RE: AMENDED COMPLAINT | 0.20 Hrs |
| 05/23/17 | RAR | TELEPHONE CONFERENCE WITH FBR RE: NOP & DATE FILING & NEW PARTY JMTS, ETC. | 0.20 Hrs |
| 05/24/17 | FBR | REVIEW AND REVISE WETZBERGER AFFIDAVIT | 2.10 Hrs |
| 05/24/17 | NMM | REVIEWED AND REVISED WERTZBERGER DECLARATION (1.0); REVIEWED AND REVISED MEMO OF LAW IN OPPOSITION TO MOTION TO REMAND (2.5); RESEARCHED CASELAW RELATING TO NOTARIZATION OF DOCUMENTS, REQUESTS FOR ADMISSION, AND ABSTENTION (2.8); DISCUSSED WERTZBERGER DECLARATION REVISIONS WITH F. RINGEL (.4); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING WERTZBERGER DECLARATION (.5); DISCUSSED USE OF POTENTIAL GOLDBERGER DECLARATION WITH F. RINGEL.(.3). | 7.50 Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/25/17 | FBR | REVIEW AND REVISE FINAL REVIEW OF BRIEF IN OPPOSUITION | 2.20 Hrs |
| 05/25/17 | NFM | OFFICE CONFERENCE WITH NICK MENASCHE REGARDING EXHIBITS FOR DECLARATIONS FOR OPPOSITION TO MOTION FOR STAY (.2); REVIEW, PREPARE AND ORGANIZE SAME (2.0) | 2.20 Hrs |
| 05/25/17 | NMM | REVIEWED AND REVISED MEMO OF LAW IN OPPOSITION TO MOTION TO REMAND (3.9); REVIEWED DECLARATIONS AND EXHIBITS TO DECLARATIONS (3.0); EMAIL CORRESPONDENCE WITH N. MEYERS AND F. RINGEL REGARDING FILING OPPOSITION BRIEF (.3); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING SERVICE OF PAPERS (.2); EMAIL CORRESPONDENCE WITH F. RINGEL AND C. YEE CONCERNING APPEAL OF DECISION TO DENY OR GRANT REMAND MOTION. (.3). | 7.70 Hrs |
| 05/26/17 | NFM | REVIEW AND ORGANIZE EXHIBITS TO DECLARATIONS IN SUPPORT OF OPPOSITION | 1.30 Hrs |
| 05/30/17 | FBR | REVIEW AND REVISE FINALIZE MEMO OF LAW FOR FILING | 1.20 Hrs |
| 05/30/17 | NFM | PREPARE AND ELECTRONICALLY FILE OPPOSITION AND 4 DECLARATIONS (.8); PREPARE AND SERVE SAME (1.2); PREPARE AND SEND SAME TO JUDGE (.3) | 2.30 Hrs |
| 05/31/17 | NFM | DRAFT, PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR OPPOSITION AND 4 DECLARATIONS | 0.80 Hrs |
| 06/05/17 | FBR | TELEPHONE CONFERENCE WITH CLIENT REGARDING REPLY | 0.80 Hrs |
| 06/05/17 | FBR | REVIEW OF REPLY PAPERS AND MEMO OF LAW (2.0); READ CASES (2.0 | 4.00 Hrs |
| 06/05/17 | FBR | PREPARATION FOR ARGUMENT | 2.50 Hrs |
| 06/05/17 | NMM | REVIEWED AND PROVIDED COMMENT TO DEFENDANTS' REPLY IN FURTHER SUPPORT OF MOTION TO REMAND (.8); DISCUSSED REPLY MEMO WITH F. RINGEL (.5); PREPARED FOR HEARING BEFORE HON. DRAIN (2.1). | 3.40 Hrs |
| 06/05/17 | RAR | REVIEW OF REPLY MOL LEO FOX | 0.40 Hrs |
| 06/06/17 | RAR | DISCUSSION WITH NMM RE: CT APPEARANCE DEFENSES RULING BY JUDGE FORECLOSURE ISSUES | 0.30 Hrs |
| 06/07/17 | FBR | PREPARATION OF PRE-TRIAL ORDER DRAFT | 1.10 Hrs |
| 06/07/17 | FBR | TELEPHONE CONFERENCE WITH LEO FOX REGARDING ORDER ON MOTION TO ABSTAIN, ETC | 0.20 Hrs |
| 06/07/17 | FBR | TELEPHONE CONFERENCE WITH KEO RE DISCOVERY ORDER | 0.30 Hrs |
| 06/07/17 | FBR | CONFERENCE WITH RAR REGARDING NEED TO AMEND COMPLAINT | 0.30 Hrs |
| 06/07/17 | NFM | ORDER HEARING TRANSCRIPT | 0.20 Hrs |
| 06/07/17 | RAR | DISCUSSION WITH FBR NO PENDENCY NO RIGHT TO INTERVENE - SECURITY ON PROPERTY NOT ON NAMED DEFENDANT | 0.40 Hrs |
| 06/08/17 | FBR | PREPARATION OF EMAIL JUDY TO REEXECUTE DECLARATION AND FORWARD ORIGINAL TO COUNSEL | 0.20 Hrs |
| 06/08/17 | NMM | REVIEWED PRE-TRIAL ORDER AND PROVIDED COMMENT TO F. RINGEL REGARDING SAME. | 0.50 Hrs |

Re: GENERAL

| 06/08/17 | RAR | RECEIVED AND REVIEW OF EMAIL NICK DATE FOR CONF & ISSUES | 0.20 Hrs |
|----------|-----|----------------------------------------------------------|----------|
| 06/08/17 | RAR | RECEIVED AND REVIEW OF EMAIL FBR DISMISSAL TITLE CO. | 0.30 Hrs |
| 06/09/17 | FBR | REVIEW AND REVISE PRE-TRIAL ORDER AND TRANSMIT TO LEO FOX | 0.30 Hrs |
| 06/13/17 | FBR | RECEIVED AND REVIEW OF EMAIL CLIENT RE STATIS OF ORDER AND RETENTION OF EXPERT WITNESS | 0.10 Hrs |
| 06/13/17 | FBR | PREPARATION OF EMAIL CLIENT EXPLAINING DATE OF ENTRY OF ORDER AND EFFORTS TO RETAIN EXPERT | 0.20 Hrs |
| 06/13/17 | FBR | RECEIVED AND REVIEW OF EMAIL CLIENT RE FOLLOW UP ON RFA AND AMENDMENT TO COMPLAINT | 0.10 Hrs |
| 06/13/17 | FBR | RECEIVED AND REVIEW OF EMAIL CLIENT EXPLAINING RFA ISSUE AND TIMING AS WELL AS DECISION NOT TO ADD F/C CLAIM | 0.30 Hrs |
| 06/14/17 | FBR | TELEPHONE CONFERENCE WITH DONNA EISENBERG REGARDING RETENTION AS EXPERT WITNESS | 0.80 Hrs |
| 06/15/17 | NFM | PREPARE AMENDED COMPLAINT WITH EXHIBITS FOR ELECTRONIC FILING AND SERVICE (1.0); DRAFT AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR SAME (.5) | 1.50 Hrs |
| 06/22/17 | FBR | PREPARATION OF EMAIL TO LEO FOX RE PRE-TRIAL ORDER AND OUTSTANDING DISCOVERY | 0.40 Hrs |
| 06/22/17 | NFM | SAVE HEARING TRANSCRIPT TO SYSTEM (.1); DISTRIBUTE SAME (.1) | 0.20 Hrs |
| 07/05/17 | FBR | PREPARATION OF LETTER TO JUDGE DRAIN RE PRE-TRIAL ORDER AND DISCOVERY DEMANDS | 0.60 Hrs |
| 07/10/17 | FBR | RECEIVED AND REVIEW OF EMAIL FROM JUDGE DRAIN REGARDING PRE-TRIAL ORDER | 0.20 Hrs |
| 07/10/17 | FBR | PREPARATION OF REVISED PRE-TRIAL ORDER AND SUBMIT TO COURT | 0.40 Hrs |
| 07/12/17 | RAR | DISCUSSION WITH FBR ASSIGNMENT OF RENTS | 0.30 Hrs |
| 07/12/17 | RAR | REVIEW OF BACK UP DOCUMENTS FOR RENEWED MOTION RCVR COMPLAINT/NOP/AFFIRM IN SUPPORT, ETC. | 1.20 Hrs |
| 07/14/17 | FBR | REVIEW OF MOTION TO DISMISS CLAIMS (.8); DISCUSS WITH NMM (.2). | 1.00 Hrs |
| 07/17/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL AND J. FLEISCHMAN REGARDING REQUESTS FOR ADMISSION AND EXHIBITS (.3); REVIEWED REQUESTS FOR ADMISSION AND EXHIBITS (.4). | 0.70 Hrs |
| 07/19/17 | RAR | REVIEW OF MOTION TO DISMISS COMPLAINT & OUR COMPLAINT | 0.80 Hrs |
| 07/20/17 | RAR | DISCUSSION WITH FBR ISSUES OF ELECTION OF REMEDIES FRAUD/CONVERSION, ETC. | 0.30 Hrs |
| 07/26/17 | FBR | REVIEW OF (PRELIMINARY) REVIEW OF DOCUMENTS FROM FLEISCHMAN | 0.50 Hrs |
| 07/26/17 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER REGARDING STATUS OF CASE AND DOCUMENT REQUEST | 0.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/26/17 | FBR | LITIGATION / COURT APPEARANCE JOEL TRANSMITTING DOCUMENTS TO JOEL | 0.10 | Hrs |
| 08/07/17 | FBR | PREPARATION OF EMAIL NMM RE FINDING EXEMPLARS FOR HANDWRITING EXPERT AND DISCOVERY ISSUES | 0.20 | Hrs |
| 08/07/17 | NMM | DRAFTED SECOND SET OF DOCUMENT DEMANDS TO DEFENDANTS (4.0);  REVIEWED REQUESTS FOR ADMISSION ISSUED TO 152 BROADWAY AND BLUE BEVERAGE (2.1); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DOCUMENT DEMANDS AND SUBPOENAS (.6). | 6.70 | Hrs |
| 08/08/17 | FBR | CONFERENCE WITH NMM REGARDING DISCOVERY ISSUES | 0.30 | Hrs |
| 08/08/17 | FBR | REVIEW AND REVISE SECOND DOCUMENT REQUEST | 1.00 | Hrs |
| 08/08/17 | NMM | DRAFTED SECOND SET OF DISCOVERY REQUESTS TO THE TRUSTEE. | 6.40 | Hrs |
| 08/09/17 | FBR | REVIEW OF DISCOVERY REQUESTS MADE BY DEFENDANT(.4); LIT HOLD LETTER(.4);  SEND EMAIL ON PRELIMINARY DOCS TO GATHER(.3) | 1.10 | Hrs |
| 08/09/17 | FBR | PREPARATION OF CALENDAR OF EXPIRATION OF NOTICE OF PENDENCY | 0.20 | Hrs |
| 08/09/17 | FBR | REVIEW AND REVISE DOCUMENT REQUEST | 2.40 | Hrs |
| 08/09/17 | FBR | REVIEW OF FEERST SUBPOENA | 0.40 | Hrs |
| 08/09/17 | NMM | DRAFTED AND DISCOVERY DEMANDS, INCLUDING FEERST SUBPOENA AND SCHEDULE, AND SECOND SET OF DOCUMENT REQUESTS TO THE TRUSTEE(3.3); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING FEERST SUBPOENA AND SECOND SET OF DOCUMENT REQUESTS(.2);  REVIEWED F. RINGEL'S COMMENTS AND REVISIONS TO THE SECOND SET OF DOCUMENT REQUESTS(.2). | 3.70 | Hrs |
| 08/15/17 | NMM | DISCUSSED WITH F. RINGEL COMMENTS REGARDING DISCOVERY DEMANDS;(.5); EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING DISCOVERY DEMAND COMMENTS (.2); REVIEWED AND REVISED DISCOVERY DEMANDS AND FEERST SUBPOENA(1.5). | 2.20 | Hrs |
| 08/16/17 | MS | RECEIPT AND REVIEW OF EMAIL AND SEND SUBPOENA FOR SERVICE | 0.30 | Hrs |
| 08/16/17 | NMM | EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING FINAL COMMENTS TO DISCOVERY DEMANDS AND FEERST SUBPOENA(.2); EMAIL CORRESPONDENCE WITH F. RINGEL, M. SALVATORE AND T. FOGEL REGARDING SERVICE OF DISCOVERY DEMANDS AND THIRD-PARTY SUBPOENA(.3); REVIEWED DISCOVERY DEMANDS AND THIRD-PARTY SUBPOENA AND FINALIZED SAME FOR SERVICE(.6). | 1.10 | Hrs |
| 08/18/17 | NMM | DRAFTED RESPONSES AND OBJECTIONS TO DEFENDANTS DISCOVERY DEMANDS. | 3.10 | Hrs |
| 08/21/17 | NMM | EMAIL CORRESPONDENCE AND DISCUSSION WITH M. SALVATORE REGARDING THIRD-PARTY SUBPOENA TO BARRY FEERST(.4); REVIEWED DISCOVERY DEMANDS ISSUED BY DEFENDANTS' COUNSEL(1.2); DRAFTED RESPONSES AND OBJECTIONS TO DISCOVERY DEMANDS(5.2). | 6.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/22/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE STATUS OF DISCOVERY | 0.60 | Hrs |
| 08/22/17 | FBR | CONFERENCE WITH NMM REGARDING RESPONSES TO DISCOVERY REQUESTS | 0.40 | Hrs |
| 08/22/17 | NFM | DRAFT NOTICE OF SUBPOENA (.5); PREPARE AND SEND OUT SUBPOENA (1.0) | 1.50 | Hrs |
| 08/22/17 | NMM | DISCUSSED DISCOVERY DEADLINES AND RESPONSES WITH F. RINGEL(.5);EMAIL CORRESPONDENCE WITH M. SALVATORE AND N. MEYERS REGARDING FEERST SUBPOENA(.2); REVIEWED RULES GOVERNING SERVICE OF THIRD-PARTY SUBPOENAS(.2); DRAFTED AFFIDAVIT OF DOMINIC DELLAPORTE AND EMAIL CORRESPONDENCE WITH M. SALVATORE REGARDING SAME(.8); REVIEWED AND REVISED NOTICE OF THIRD-PARTY SUBPOENA (.7); REVIEWED RULES GOVERNING NOTICE OF SUBPOENAS AND DEPOSITIONS (.2); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN AND F. RINGEL REGARDING DISCOVERY DEADLINES(.3);  DRAFTED RESPONSES AND OBJECTIONS TO DOCUMENT DEMANDS.(3.9). | 6.80 | Hrs |
| 08/23/17 | FBR | PREPARATION OF EMAIL TO JUDY MINSTER REGARDING DISCOVERY OBLIGATIONS | 0.50 | Hrs |
| 08/23/17 | FBR | CONFERENCE WITH NMM REGARDING DISCOVERY IN CASE | 0.40 | Hrs |
| 08/23/17 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMAN REGARDING DISCOVERY SCHEDULE | 0.40 | Hrs |
| 08/23/17 | FBR | REVIEW OF DOCS PROVIDES BY JUDY MINSTER | 0.60 | Hrs |
| 08/23/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE CO-ORDINATION OF DISCOVERY | 0.60 | Hrs |
| 08/23/17 | NMM | RESEARCHED A PARTY'S OBLIGATION TO ANSWER CLAIMS NOT SUBJECT TO A MOTION TO DISMISS (1.5); DISCUSSED RESEARCH WITH F. RINGEL(.2); EMAIL CORRESPONDENCE WITH J. WOLCOWITZ REGARDING DISCOVERY REQUESTS; DISCUSSED DRAFT DISCOVERY RESPONSES AND DELLAPORTE DECLARATION WITH F. RINGEL AND M. SALVATORE(.4); DRAFTED RESPONSES TO DISCOVERY DEMANDS(2.3); CONFERENCE CALL WITH J. FLEISCHMANN AND F. RINGEL REGARDING DISCOVERY DEMANDS AND DEPOSITIONS(.4). | 4.80 | Hrs |
| 08/24/17 | FBR | PREPARATION OF AGREEMENT REGARDING DISCOVERY WITH FELISCHMAN | 0.60 | Hrs |
| 08/24/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING GOLDBERGER AFFIDAVIDITS | 0.60 | Hrs |
| 08/24/17 | FBR | REVIEW OF DRAFT RESPONSE AND OBJECTIONS | 0.60 | Hrs |
| 08/24/17 | NFM | OFFICE CONFERENCE WITH NMM REGARDING SERVICE OF SUBPOENA ON FEERST (.2); PREPARE AND SERVE SUBPOENA ON FEERST (1.0); DRAFT AFFIDAVIT OF SERVICE FOR SAME (.3) | 1.50 | Hrs |

Re: GENERAL

| 08/24/17 | NMM | EMAIL CORRESPONDENCE WITH J. WOLCOWITZ REGARDING DOCUMENTS TO BE PRODUCED(.3);  EMAIL CORRESPONDENCE WITH K. GAEBEL OF HLP REGARDING DOCUMENT COLLECTION (.2);  TELEPHONE CALL WITH J. WOLCOWITZ AND J. WERTZBERGER REGARDING DOCUMENT COLLECTION (.3); EMAIL CORRESPONDENCE WITH J. WERTZBERGER AND HLP TEAM REGARDING DOCUMENT COLLECTION STEPS (.3); EMAIL CORRESPONDENCE WITH K. GAEBEL REGARDING DOCUMENTS DESIGNATED FOR PRODUCTION (.2); REVIEWED DOCUMENTS DESIGNATED FOR PRODUCTION (4.1); PREPARED RESPONSES AND OBJECTIONS TO DOCUMENT DEMANDS (.4). | 5.80 Hrs |
| 08/25/17 | NMM | EMAIL CORRESPONDENCE WITH K. GAEBEL REGARDING STATUS OF DOCUMENT COLLECTION AND PROCESSING(.6); DRAFTED RESPONSES AND OBJECTIONS TO DISCOVERY RESPONSES(2.8) | 3.40 Hrs |
| 08/28/17 | FBR | PREPARATION OF EMAIL TO NMM REGARDING RESPONSES TO DOC PRODUCTION | 0.20 Hrs |
| 08/28/17 | FBR | RECEIVED AND REVIEW OF EMAIL FROM JOEL WERTZBERGER REGARDING DOC PRODUCTION | 0.20 Hrs |
| 08/28/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DRAFT DOCUMENT RESPONSES(.2);  EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING RESPONSES TO DISCOVERY DEMANDS AND REVIEW OF DOCUMENT(.2); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING DOCUMENTS COLLECTED FROM J. WERTZBERGER AND J. WOLCOWITZ(.2); DRAFTED AND REVISED RESPONSES TO DISCOVERY DEMANDS (4.5) | 5.10 Hrs |
| 08/29/17 | FBR | PREPARATION OF EMAIL TO NMMREGARDING RESPONSES TO DISCOVERY | 0.30 Hrs |
| 08/29/17 | NMM | DRAFTED RESPONSES TO INTERROGATORIES; RESEARCHED INTERROGATORY INFORMATION (5.5); REVIEWED COLLATERAL ASSIGNMENTS(.4); THE MINSTER DECLARATION, AND THE WERTZBERGER DECLARATION(1.0);  REVIEWED AND REVISED RESPONSES TO DOCUMENT DEMANDS(.5);  EMAIL CORRESPONDENCE WITH J. WERTZBERGER AND J. MINSTER REGARDING RESPONSES AND OBJECTIONS, AS WELL AS THE DOCUMENTS COLLECTED (.3);  REVIEWED THE DOCUMENTS COLLECTED; EMAIL CORRESPONDENCE WITH HLP REGARDING PROCESSING OF THE DOCUMENTS(.2); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DISCOVERY DEADLINES(.2). | 8.10 Hrs |
| 08/30/17 | NMM | REVIEWED AND REVISED RESPONSES TO DISCOVERY DEMANDS AND INTERROGATORIES(.2); EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING DISCOVERY DEMAND RESPONSES(.2); REVIEWED DOCUMENTS TO BE PRODUCED TO DEFENDANTS(2.0);  EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING DOCUMENTS TO BE PRODUCED TO DEFENDANTS.(.2). | 2.60 Hrs |
| 09/05/17 | NMM | EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING COMMENTS TO INTERROGATORY RESPONSES (.2); REVIEWED AND REVISED INTERROGATORY RESPONSES(.4); DISCUSSED INTERROGATORIES WITH F. RINGEL(.1). | 0.70 Hrs |

Re: GENERAL

| 09/06/17 | FBR | PREPARATION OF EMAIL TO FEERST REGARDING REQUEST FOR EXTENSION | 0.20 Hrs |
|---|---|---|---|
| 09/06/17 | FBR | REVIEW AND REVISE NOTICE OF REJECTION OF FEERST SUBPOENA | 0.30 Hrs |
| 09/06/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE DISCOVERY ISSUES AND RESPONSE TO DOCUMENT DEMANDS | 0.50 Hrs |
| 09/06/17 | FBR | PREPARATION OF EMAIL TO FLEISCHMAN REGARDING REJECTION OF OBJECTION TO SUBPOENA AND AUTHORITY ON STANDING ISSUE | 0.30 Hrs |
| 09/06/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING DOCUMENTARY DISCOVERY AND CONSISTENCY IN PRIVILEGE ISSUES | 0.60 Hrs |
| 09/06/17 | NMM | EMAIL CORRESPONDENCE AND DISCUSSION WITH F. RINGEL REGARDING RESPONSE TO DEFENDANTS' "OBJECTIONS" TO FEERST SUBPOENA(.2); RESEARCHED STANDING TO OBJECT TO THIRD-PARTY SUBPOENA AND THE RULES GOVERNING PARTY "OBJECTIONS" TO THIRD-PARTY SUBPOENAS(1.5); DRAFTED NOTICE OF REJECTION(.6); TELEPHONE CALL WITH P. RUBEN REGARDING WERTZBERGER EMAILS(.6); REVIEWED WERTZBERGER EMAILS AND SENT SAME TO P. RUBEN BY HAND (2.1); REVIEWED FEERST SUBPOENA AFFIDAVIT OF SERVICE AND DISCUSSED SAME WITH F. RINGEL (.3). | 5.30 Hrs |
| 09/07/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING DOCUMENTS WITH KRANZ | 0.50 Hrs |
| 09/07/17 | FBR | CONFERENCE WITH NMM REGARDING REVIEW OF NOTARIZATION OF MORTGAGE SIGNED BY GOLDBERGER AND RESEARCH ISSUE REGARDING WHETHER NOTARY MUST BE CONTEMPORANEOUS | 0.60 Hrs |
| 09/07/17 | FBR | REVIEW OF NMM'S RESEARCH | 0.20 Hrs |
| 09/07/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING ISSUE RELATING TO EXECUTION OF MORTGAGE AND NOTARIZATION | 0.60 Hrs |
| 09/08/17 | FBR | PREPARATION OF EMAIL ESTABLISH DATE AND TIME FOR DISCOVERY CONFERENCE ON 9/12 AT 3:00 | 0.20 Hrs |
| 09/11/17 | FBR | REVIEW OF DEFENDANTS MOTION TO JOIN  (.1.1); DISCUSS WITH NMM AND CLIENT (.4). | 1.50 Hrs |
| 09/11/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING MERITS OF MOTION TO JOIN AND DISCUSS STRATEGY TO DEFEND | 1.30 Hrs |
| 09/11/17 | NMM | CONFERENCE CALL WITH F. RINGEL AND P. RUBEN REGARDING MOTION TO ADD PARTIES, OBJECTIONS TO THE FEERST SUBPOENA, SCHEDULING, AND J. WERTZBERGER'S DOCUMENTS;(1.3); REVIEWED DOCUMENTS TO BE PRODUCED BY BEH AND J. WERTZBERGER(1.4);  REVIEWED MOTION TO ADD PARTIES(1.0);  REVIEWED FEDERAL RULES GOVERNING ADDING PARTIES AND CLAIMS(.5) | 4.20 Hrs |
| 09/12/17 | FBR | REVIEW OF DOCKET AND ORDERS IN CASES CITED BY DEFENDANTS IN FOOTNOTE IN MOTION TO JOIN | 0.80 Hrs |

Re: GENERAL

| 09/12/17 | FBR | TELEPHONE CONFERENCE WITH JEFF FLEISCHMAN REGARDING DISCOVERY DEADLINES | 0.60 Hrs |
|---|---|---|---|
| 09/12/17 | FBR | CONFERENCE WITH NMM AND RUBIN RE DISCOVERY ISSUES | 0.60 Hrs |
| 09/13/17 | FBR | PREPARATION OF NEW REVISED CASE MANAGEMENT ORDER | 0.50 Hrs |
| 09/13/17 | NMM | REVIEWED MOTION TO DISMISS AND MOTION TO ADD PARTIES AND CLAIMS (.5); RESEARCHED ISSUES RELATING TO MOTION TO ADD PARTIES (1.6);  EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING BEH PRODUCTION, INCLUDING ADDITIONAL DOCUMENTS FROM J. MINSTER(.2);  DISCUSSED POTENTIAL FOR ADDITIONAL DOCUMENTS WITH F. RINGEL(.2) | 2.50 Hrs |
| 09/14/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING PRODUCTION OF DOCUMENTS; PRIVILEGE ISSUES; TAPES RECORDINGS | 1.20 Hrs |
| 09/14/17 | NMM | EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING RESPONSES TO REQUESTS FOR ADMISSION(.2); RESEARCHED ISSUES RELATING TO MOTION TO DISMISS AND THE MOTION TO ADD PARTIES AND CLAIMS(.8);  EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING CONFIRMING THE PRESENCE OR LACK THEREOF OF ADDITIONAL DOCUMENTS FOR PRODUCTION(.2); REVIEWED DOCUMENTS FOR BEH PRODUCTION, INCLUDING SUPPLEMENTAL DOCUMENTS PROVIDED BY F. RINGEL(.8); EMAIL CORRESPONDENCE WITH HLP REGARDING SUPPLEMENTAL DOCUMENTS FOR PRODUCTION (.2). | 2.20 Hrs |
| 09/15/17 | FBR | TELEPHONE CONFERENCE WITH  JUDY RE DOCUMENTS FOR PRODUCTION | 0.40 Hrs |
| 09/15/17 | NMM | EMAIL CORRESPONDENCE WITH M. MORSE OF HLP REGARDING ADDITIONAL DOCUMENTS TO BE PRODUCED AND PROCESSING SAME FOR PRODUCTION. | 0.20 Hrs |
| 09/18/17 | FBR | REVIEW OF BROADWAY INTERROGATORIES AND DOCUMENT PRODUCTION | 1.20 Hrs |
| 09/18/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING JOINDER AND DOCUMENT PRODUCTION ISSUES | 1.00 Hrs |
| 09/18/17 | NMM | REVIEWED AND REVISED INTERROGATORIES BASED ON COMMENTS FROM F. RINGEL(.1); DISCUSSED DOCUMENT PRODUCTION WITH F. RINGEL(.1); EMAIL CORRESPONDENCE WITH J. WOLCOWITZ REGARDING DOCUMENT PRODUCTION(.1); TELEPHONE CALL WITH P. RUBEN AND F. RINGEL REGARDING UPCOMING DOCUMENT PRODUCTIONS (.9) . | 1.20 Hrs |
| 09/20/17 | FBR | PREPARATION OF LETTER TO JUDGE  DRAIN REGARDING CASE MANAGEMENT ORDER | 0.70 Hrs |
| 09/20/17 | NMM | REVIEWED CORRESPONDENCE CONCERNING CASE MANAGEMENT ORDER AND AMENDMENTS THERETO. | 0.20 Hrs |
| 09/27/17 | FBR | REVIEW OF LETTER FROM JEFF FLEISCHMEN RE ALLEGED DEFICIENCIES IN DISCOVERY REQUESTS | 0.50 Hrs |
| 09/27/17 | FBR | RECEIVED AND REVIEW OF EMAIL FROM CLIENT RE NEW WITNESSES FOR CASE | 0.10 Hrs |
| 09/27/17 | FBR | TELEPHONE CONFERENCE WITH CLIENT REGARDING DISMISSAL OF CLAIMS | 0.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 09/28/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE PREP FOR MEETING | 0.60 | Hrs |
| 09/28/17 | FBR | TELEPHONE CONFERENCE WITH JOEL WERTZBERGER | 0.20 | Hrs |
| 09/28/17 | FBR | CONFERENCE WITH JEFF FLEISCHMAN, PAUL RUBIN RUBIN RE CASE AND DISCOVERY ISSUES | 2.50 | Hrs |
| 09/28/17 | NMM | PREPARED FOR AND ATTENDED MEET AND CONFER WITH OPPOSING COUNSEL, P. RUBIN, AND F. RINGEL. | 2.40 | Hrs |
| 10/03/17 | FBR | TELEPHONE CONFERENCE WITH CLIENT REGARDING DROPPING CLAIMS IN AMENDED COMPLAINT | 0.40 | Hrs |
| 10/03/17 | FBR | PREPARATION OF EMAIL TO FLEISCHMAN OFFERING TO DROP CLAIMS 3 TO 6 OF AMENDED COMPLAINT TO RESOLVE MOTION TO DISMISS | 0.20 | Hrs |
| 10/03/17 | FBR | TELEPHONE CONFERENCE WITH JUDY AND JOEL RE FEERST DEPOSITION | 0.30 | Hrs |
| 10/03/17 | FBR | PREPARATION OF EMAIL NMM RE DEPOSITION OF FEERST AND SENDING OUT NOTICE | 0.20 | Hrs |
| 10/03/17 | FBR | RECEIVED AND REVIEW OF EMAIL FROM NMM REGARDING DETAILS OF FEERST SUBPOENA | 0.20 | Hrs |
| 10/03/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING ISSUES WITH FLEISCHMAN'S LETTER AND DRAFT RESPONSE INDICATING HE WOULD BE SENDING JEFF A RESPONSE TOMORROW AND REQUESTED OPPORTUNITY TO REVIEW UNDER COMMON INTEREST PRIVILEGE | 0.60 | Hrs |
| 10/03/17 | FBR | REVIEW OF PROPOSED LETTER TO FLEISCHMAN (0.4); EMAIL PAUL RUBIN TO SET UP CALL TO DISCUSS (0.1) | 0.50 | Hrs |
| 10/03/17 | NMM | REVIEWED MOTION TO DISMISS AND MOTION TO ADD PARTIES, AND ANALYZED SAME TO PREPARE A RESPONSE. | 2.20 | Hrs |
| 10/04/17 | NFM | UPDATE CALENDAR OF SIGNIFICANT DISCOVERY DATES | 0.50 | Hrs |
| 10/04/17 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING GOLDBERGER AFFIDAVIT AND EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING SAME (.4); REVIEWED / ANALYZED MOTION TO ADD PARTIES AND MOTION TO DISMISS FRAUD CLAIMS (1.1); REVIEWED BEH DOCUMENT PRODUCTION FOR DOCUMENTS IDENTIFIED BY P. RUBIN (1.7);  RESEARCHED STANDARD FOR ADDING PARTIES AND OTHER ISSUES.(2.4). | 5.60 | Hrs |
| 10/05/17 | FBR | CONFERENCE WITH NMM RE SERVICE OF FEERST SUBPOENA | 0.40 | Hrs |
| 10/05/17 | NFM | ADD LIST OF DISCOVERY DATE TO CALENDAR (.5); SERVE SUMMONS UPON BARRY FEERST (.3); DRAFT AFFIDAVIT OF SERVICE FOR SAME (.2) | 1.00 | Hrs |
| 10/05/17 | NMM | DRAFTED AND SERVED SUBPOENA TO B. FEERST FOR A DEPOSITION(.6); EMAIL CORRESPONDENCE WITH N. MEYERS REGARDING FEERST SUBPOENA(.2) | 0.80 | Hrs |
| 10/06/17 | FBR | PREPARATION OF EMAIL NMM REGARDING STARTING ON OPPOSITION TO MOTION TO JOIN AND GROUNDS TO OPPOSE | 0.20 | Hrs |
| 10/06/17 | NFM | FINALIZE FEERST AFFIDAVIT OF SERVICE | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 10/06/17 | NMM | REVIEWED AND REVISED STIPULATION WITHDRAWING MOTION TO DISMISS AND FRAUD CLAIMS (1.0): EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING STIPULATION (.2). | 1.20 | Hrs |
| 10/09/17 | FBR | REVIEW OF FLEISCHMAN DEFICIENCY LETTER AND DOCUMENTS RESPONSE AND INTERROGATORY RESPONSE TO PREP LETTER RESPONSE | 1.30 | Hrs |
| 10/09/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE HIS LETTER TO FLEISCHMANN (0.4); DISCUSS STRATEGY ON MOTION TO JOIN OPPOSITION (0.7) | 1.10 | Hrs |
| 10/09/17 | FBR | CONFERENCE WITH NMM RE NEED OF RUBIN TO INTERVENE BEFORE OPPOSING MOTION TO JOIN | 0.40 | Hrs |
| 10/09/17 | NFM | DRAFT E-MAIL FOR POTENTIAL PERSONAL SERVICE OF SUBPOENA | 0.30 | Hrs |
| 10/09/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING PRODUCTION OF GOLDBERGER AFFIDAVIT (.2); REVIEWED DOCUMENTS PRODUCED TO DEFENDANTS(1.2); REVIEWED AND REVISED LETTER TO FLEISCHMAN AND DISCUSSED SAME WITH F. RINGEL (1.3); RESEARCHED FEASIBILITY OF SERVING THIRD-PARTY SUBPOENAS BY MAIL (.4); EMAIL CORRESPONDENCE WITH J. FLEISCHMAN REGARDING SERVICE OF FEERST SUBPOENA BY MAIL (.2); TELEPHONE CALL WITH P. RUBIN CONCERNING LETTER TO FLEISCHMAN (1.1); REVIEWED P. RUBIN'S LETTER TO FLEISCHMAN (.3) | 4.70 | Hrs |
| 10/10/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN AND NMM REGARDING STRATEGY TO ADDRESS MOTION TO JOIN, DEMAND FOR ARBITRATION AND DISMISSAL OF NEW CLAIMS | 0.80 | Hrs |
| 10/10/17 | FBR | CONFERENCE WITH NMM REGARDING CONSENT TO MOTION TO JOIN VS DISMISSAL MOTION AS STRATEGY | 0.40 | Hrs |
| 10/10/17 | NMM | CONFERENCE CALL WITH F. RINGEL AND P. RUBIN REGARDING STRATEGY FOR RESPONDING TO MOTION TO ADD PARTIES AND CLAIMS. | 0.70 | Hrs |
| 10/11/17 | FBR | TELEPHONE CONFERENCE WITH JOEL REGARDING DISPOSITION OF MOTION TO JOIN PARTIES | 0.40 | Hrs |
| 10/11/17 | NMM | REVIEWED HLP INVOICE AND EMAIL CORRESPONDENCE WITH M. YI OF HLP REGARDING INVOICING FOR HLP SERVICES ON BEH MATTER. | 0.20 | Hrs |
| 10/16/17 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE SUBMISSION OF STIPULATION. | 0.20 | Hrs |
| 10/16/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING STIP ON MOTION TO ADD PARTIES | 0.60 | Hrs |
| 10/16/17 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN REGARDING MOTION TO ADD PARTIES | 0.40 | Hrs |
| 10/17/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN AND FLEISCHMANN REGARDING STIPULATION ON CLAIMS AND DISCOVERY ISSUES | 0.90 | Hrs |
| 10/17/17 | FBR | TELEPHONE CONFERENCE WITH NOSEK REGARDING MOTION TO DISMISS AND RESOLUTION OF SAME | 0.70 | Hrs |

Re: GENERAL

| 10/17/17 | FBR | TELEPHONE CONFERENCE WITH JOEL WERTZBERGER REGARDING RESOLUTION WITH MC CORD | 0.40 | Hrs |
|----------|-----|------|------|-----|
| 10/17/17 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN AND RUBIN RE STIP | 0.70 | Hrs |
| 10/17/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL AND HLP REGARDING MAINTAINING DOCUMENT DATABASE. | 0.20 | Hrs |
| 10/18/17 | FBR | REVIEW AND REVISE STIP AND ORDER RE MOTION TO DISMISS AND MOTION TO ADD PARTIES | 0.30 | Hrs |
| 10/18/17 | FBR | PREPARATION OF EMAIL TO FLEISCHMAN RE CONSENT TO ADD PARAGRAPH 9 TO STIP (0.1); REVISE STIP (0.1) | 0.20 | Hrs |
| 10/19/17 | FBR | PREPARATION OF STIP AND ORDER FOR STAY RELIEF | 1.20 | Hrs |
| 10/19/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING STRATEGY TO PREVENT AMENDMENT OF COUNTERCLAIM | 0.60 | Hrs |
| 10/19/17 | FBR | TELEPHONE CONFERENCE WITH NOSEK REGARDING STIP RE MOTION FOR STAY RELIEF | 0.40 | Hrs |
| 10/20/17 | FBR | REVIEW OF NOSEK REVISED ORDER | 0.30 | Hrs |
| 10/20/17 | FBR | REVIEW AND REVISE STIP WITH STERLING | 0.40 | Hrs |
| 10/20/17 | FBR | REVIEW OF FEERST DOCS AND COMMENCE DEFICIENCY LETTER | 3.20 | Hrs |
| 10/20/17 | NMM | REVIEWED AND ANALYZED FEERST PRIVILEGE LOG (1.0); RESEARCHED OBLIGATIONS TO PRODUCE A PRIVILEGE LOG AND DETAILS THAT MUST BE PROVIDED IN THE LOG (1.8); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING PRIVILEGE REQUIREMENTS (1.3). | 3.10 | Hrs |
| 10/23/17 | FBR | REVIEW AND REVISE FEERST DEFICIENT LETTER | 1.80 | Hrs |
| 10/23/17 | FBR | REVIEW AND REVISE STERLING STIP AND ORDER (0.4); EMAIL TO CLIENT RE AGREEMENT (0.2) | 0.60 | Hrs |
| 10/23/17 | FBR | PREPARATION OF EMAIL TO JUDGE DRAIN REGARDING STIPULATION AND ORDER RE STERLING BANK | 0.40 | Hrs |
| 10/23/17 | FBR | TELEPHONE CONFERENCE WITH NOSEK RE FINAL CHANGES RE STIPULATION ON WAIVER OF 14 DAY STAY PERIOD (0.2); REVIEW AND REVISE STIP TO REFLECT CHANGE (0.2); EMAIL TO NOSEK TO OBTAIN EXECUTED COPY OF STIP (0.2) | 0.60 | Hrs |
| 10/23/17 | FBR | TELEPHONE CONFERENCE WITH CLIENT REGARDING CONSENT TO DEAL WITH STERLING BANK | 0.20 | Hrs |
| 10/23/17 | FBR | REVIEW AND REVISE FINAL DRAFT OF FEERST DEFICIENCY LETTER | 0.50 | Hrs |
| 10/23/17 | NMM | REVIEWED AND PROVIDED COMMENT TO DEFICIENCY LETTER TO FEERST REGARDING FAILURE TO PRODUCE CERTAIN DOCUMENTS AND PRIVILEGE LOG DEFICIENCIES (3.8); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DEFICIENCY LETTER (.3) | 4.10 | Hrs |
| 10/25/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE AG SUBPOENA AND AMENDING SCHEDULES | 0.40 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 10/26/17 | FBR | REVIEW OF LETTER FROM FLEISCHMAN REGARDING DEFICIENCY IN DISCOVERY | 0.60 | Hrs |
| 10/26/17 | FBR | REVIEW OF ROG ANSWERS AND EMAIL NMM REGARDING AMENDING ROG ANSWER 6 | 0.30 | Hrs |
| 10/26/17 | FBR | PREPARATION OF EMAIL RUBIN RE AMEND ROG ANSWER | 0.20 | Hrs |
| 10/26/17 | FBR | REVIEW OF MILLER PLEADINGS | 0.30 | Hrs |
| 10/26/17 | NMM | REVIEWED DEFENDANTS' FILED ANSWER TO COMPARE TO PROPOSED ANSWER (.6); REVIEWED FLEISCHMANN LETTER TO JUDGE DRAIN AND DISCUSSED SAME WITH F. RINGEL (.5). | 1.10 | Hrs |
| 10/27/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING LETTER FROM FLEISCHMANN | 0.70 | Hrs |
| 10/27/17 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER RE CLOSING | 0.50 | Hrs |
| 10/27/17 | FBR | REVIEW OF ROG ANSWERS (0.4); PREPARE AMENDED ROG ANSWER (0.4) AND ARRANGE FOR CLIENT TO SIGN AND SERVE (0.2) | 1.00 | Hrs |
| 10/27/17 | NMM | REVIEWED AND ANALYZED DEFENDANTS' DOCUMENT PRODUCTION AND DOCUMENT RESPONSES AND OBJECTIONS (4.4); DRAFTED DISCOVERY DEFICIENCY LETTER AND DISCUSSED SAME WITH F. RINGEL (4.3). | 8.70 | Hrs |
| 10/28/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DISCOVERY DEFICIENCY LETTER (.1); REVIEWED DRAFT DISCOVERY DEFICIENCY LETTER AND PROVIDED COMMENT TO SAME (.1). | 0.20 | Hrs |
| 10/30/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE CHANGES TO DEFICIENCY LETTER | 0.60 | Hrs |
| 10/30/17 | FBR | REVIEW AND REVISE DEFICIENCY LETTER | 1.70 | Hrs |
| 10/30/17 | FBR | PREPARATION OF EMAIL TO WERTZBERGER RE TEXT MESSAGES | 0.20 | Hrs |
| 10/30/17 | FBR | REVIEW OF TRANSCRIPT AND PRIOR PLEADINGS (2.3); MARK COMPLAINT AND OUTLINE COUNTERCLAIM (1.6); PREPARE FOR HEARING (1.8); REVIEW LETTER TO COURT AND P RUBIN RESPONSE (1.2) | 6.60 | Hrs |
| 10/31/17 | FBR | LITIGATION / COURT APPEARANCE HEARING IN WHITE PLAINS (2.0); TRAVEL TO/FROM COURT (2.5) | 4.50 | Hrs |
| 10/31/17 | FBR | PREPARATION OF CASE MANAGEMENT ORDER | 0.40 | Hrs |
| 11/03/17 | NMM | REVIEWED COUNTERCLAIMS AND FACTS COMMON TO COUNTERCLAIMS' (.5); REVIEWED BOTTLING AGREEMENT (.4); REVIEWED TRANSCRIPT OF MOTION TO REMAND HEARING (1.2); RESEARCHED ISSUES RELATING TO ARBITRABILITY AND LAW OF THE CASE, AS WELL AS STANDARDS OF REVIEW ON A MOTION TO DISMISS FOR SUBJECT MATTER JURISDICTION (4.7). | 6.80 | Hrs |
| 11/06/17 | FBR | PREPARATION OF EMAIL TO RUBIN REGARDING SUBPOENA TO FEERST | 0.20 | Hrs |
| 11/06/17 | NMM | RESEARCHED ISSUES RELATING TO LAW OF THE CASE AND ARBITRABILITY FOR MOTION TO DISMISS ARGUMENTS (4.0); REVIEW CASES RE: SAME (2.2). | 6.20 | Hrs |

Re: GENERAL

| 11/07/17 | FBR | REVIEW OF PRIOR PRE-TRIAL ORDERS AND LETTER TO JUDGE DRAIN RE SECOND AMENDED CASE MANAGEMENT ORDER | 1.40 | Hrs |
|---|---|---|---|---|
| 11/08/17 | FBR | REVIEW OF 10/31 TRANSCRIPT HEARING RE LAW OF THE CASE ISSUES | 1.20 | Hrs |
| 11/08/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING LAW OF THE CASE ISSUES | 0.30 | Hrs |
| 11/08/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING CASE MANAGEMENT CONFERENCE (.2);  REVIEWED TRANSCRIPT OF CASE MANAGEMENT CONFERENCE (.4); EMAIL CORRESPONDENCE WITH J. MINSTER REGARDING ORIGINAL PROMISSORY NOTE (.2). | 0.80 | Hrs |
| 11/09/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE DISC0OVERY ISSUES AND INTERPRETATION OF CMO | 0.30 | Hrs |
| 11/09/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING UPCOMING DEADLINES. | 0.10 | Hrs |
| 11/10/17 | NMM | RESEARCHED ISSUES RELATING TO ARBITRABILITY AND LAW OF THE CASE. | 2.40 | Hrs |
| 11/13/17 | FBR | RECEIVED AND REVIEW OF EMAIL FEERST REGARDING STATUS | 0.10 | Hrs |
| 11/13/17 | NMM | DRAFTED AND REVISED LETTER RESPONSE TO J. FLEISCHMANN REGARDING DISCOVERY DEFICIENCIES (1.4); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DEFICIENCY LETTER (.3); REVIEWED EMAIL CORRESPONDENCE BETWEEN F. RINGEL AND HON. DRAIN (.1);  REVIEWED DISCOVERY RESPONSES AND OBJECTIONS FROM DEFENDANTS (.7); REVIEWED DOCUMENT REQUESTS AND REQUESTS FOR ADMISSION (.7). | 3.20 | Hrs |
| 11/14/17 | FBR | CONFERENCE WITH NMMREGARDING CONFERENCE WITH FLEISCHMANN ON DEFICENECY LETTER SENT TO FEERST | 0.60 | Hrs |
| 11/14/17 | NFM | UPDATE CALENDAR FOR ADV. PROCEEDING DATES FROM SCHEDULING ORDER | 0.50 | Hrs |
| 11/15/17 | NMM | DRAFTED AND REVISED INITIAL DISCLOSURES(2.2); TELEPHONE CALL WITH P. RUBIN REGARDING INITIAL DISCLOSURES (.7); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING INITIAL DISCLOSURES(.2). | 3.10 | Hrs |
| 11/16/17 | FBR | TELEPHONE CONFERENCE WITH JUDY MINSTER  RE DISCOVERY ISSUES RE BROADWAY PRODUCTION | 0.30 | Hrs |
| 11/16/17 | FBR | TELEPHONE CONFERENCE WITH JEFF FLEISCHMANN RE DISCOVERY | 1.00 | Hrs |
| 11/16/17 | NMM | REVIEWED, REVISED, AND SERVED INITIAL DISCLOSURES (.6); PREPARED FOR AND ATTENDED DISCOVERY MEET AND CONFER WITH J. FLEISCHMANN AND F. RINGEL (1.0); REVIEWED INITIAL DISCLOSURES SERVED BY P. RUBIN(.2) DISCUSSED MEET AND CONFER ISSUES WITH F. RINGEL (.2); RESEARCHED ISSUES RELATING TO PENDING MOTION TO DISMISS, INCLUDING ARBITRABILITY AND SUBJECT MATTER JURISDICTION (.7). | 2.70 | Hrs |
| 11/20/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE DISCOVERY ISSUES FOR BEH | 0.40 | Hrs |

Re: GENERAL

| 11/20/17 | NMM | DRAFTED, REVIEWED AND REVISED MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS. | 5.30 | Hrs |
|---|---|---|---|---|
| 11/21/17 | FBR | TELEPHONE CONFERENCE WITH JOEL WERTZBERGER REGARDING DISCOVERY OBLIGATIONS AND ISSUES REGARDING RESPONSES TO DEFENDANTS OUTSTANDING REQUESTS AND ISSUES RE FEERST | 0.50 | Hrs |
| 11/21/17 | FBR | PREPARATION OF EMAIL ISAAC NUTOVIC REGARDING FEERST REPRESENTATION | 0.30 | Hrs |
| 11/21/17 | FBR | PREPARATION OF EMAIL TO J FLEICHMANN 3XS REGARDING SCHEDULING OF HEARING AND LOGISTICS | 0.80 | Hrs |
| 11/21/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING FLEISCHMANN DISCOVERY DISPUTES AND COURT CONFERENCE. | 0.10 | Hrs |
| 11/22/17 | FBR | LITIGATION / COURT APPEARANCE ON DISCOVERY ISSUES RE FEERST | 0.40 | Hrs |
| 11/22/17 | FBR | RESEARCH CASE LAW REGARDING PRODUCTION OF DOCUMENTS RE AGENCY | 2.00 | Hrs |
| 11/22/17 | FBR | REVIEW OF DOCUMENTS FIOR FEERST CONFERENCE | 0.60 | Hrs |
| 11/22/17 | NMM | DRAFTED AND REVISED MOTION TO DISMISS FIRST COUNTERCLAIM AND EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING SAME (6.8); RESEARCHED ISSUES RELATING TO MOTION TO DISMISS FIRST COUNTERCLAIM (2.3). | 9.10 | Hrs |
| 11/24/17 | FBR | REVIEW OF MEMO OF LAW RE MOTION TO DISMISS | 1.40 | Hrs |
| 11/24/17 | FBR | TELEPHONE CONFERENCE WITH NMM REGARDING ISSUES RE MEMO OF LAW ORGANIZATION AND NEED FOR ADDITIONAL RESEARCH | 0.40 | Hrs |
| 11/24/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING ISSUES WITH MOTION TO DISMISS AND LAW OF THE CASE AND SUBJECT MATTER JURISDICTION | 0.40 | Hrs |
| 11/24/17 | FBR | RESEARCH REGARDING WHETHER CASE SHOULD BE DISMISSED OR STAYED AS A RESULT OF MANDATORY ARBITRATION PROVISION; REVIEW 2D CIRCUIT PRECEDENT | 1.70 | Hrs |
| 11/24/17 | FBR | PREPARATION OF EMAIL NMM REGARDING REORGANIZATION OF MEMO OF LAW | 0.30 | Hrs |
| 11/24/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DRAFT MEMORANDUM OF LAW (.1); TELEPHONE CALL WITH F. RINGEL REGARDING COMMENTS TO DRAFT MEMORANDUM OF LAW AND RESEARCH ISSUES (.3) | 0.40 | Hrs |
| 11/27/17 | FBR | PREPARATION OF EMAIL NOSEK REGARDING WHETHER STERLING IS MOVING FOR A RECEIVER | 0.10 | Hrs |
| 11/27/17 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE BRIEF TO DISMISS | 0.80 | Hrs |
| 11/27/17 | FBR | REVIEW OF DRAFT BRIEF BY RUBIN | 1.50 | Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 11/27/17 | NMM | REVIEWED AND REVISED DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS (5.6); RESEARCHED ISSUES RELATING TO MOTION TO DISMISS (2.1); CONFERENCE CALL WITH F. RINGEL, P. RUBIN AND ASSOCIATE CONCERNING MEMORANDUM OF LAW AND RESEARCH REGARDING SUBJECT MATTER JURISDICTION (.8); EMAIL CORRESPONDENCE WITH P. RUBIN CONCERNING MOTION TO DISMISS DRAFT (.2). | 8.70 Hrs |
| 11/28/17 | FBR | REVIEW OF BRIEF ON MOTION TO DISMISS | 1.80 Hrs |
| 11/28/17 | FBR | TELEPHONE CONFERENCE WITH RIUBIN RE OPEN ISSUES ON BRIEF | 0.60 Hrs |
| 11/28/17 | NMM | CONFERENCE CALL WITH P. RUBIN AND F. RINGEL CONCERNING DRAFT MOTIONS TO DISMISS AND RESEARCH ISSUES (.6); RESEARCHED SUBJECT MATTER JURISDICTION OVER NON-DEBTOR ENTITIES SUING IN BANKRUPTCY ACTION (1.1); REVIEWED AND REVISED MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS (6.3); EMAIL CORRESPONDENCE WITH P. RUBIN CONCERNING DRAFT MEMORANDUM OF LAW (.2). | 8.20 Hrs |
| 11/29/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN CONFERENCE RE FINAL EDITS ON MOTION TO DISMISS | 1.10 Hrs |
| 11/29/17 | FBR | REVIEW AND REVISE MEMO OF LAW ON DISMISSAL OF COUNTER CLAIMS | 1.50 Hrs |
| 11/29/17 | NMM | RESEARCHED ISSUES REGARDING SUBJECT MATTER JURISDICTION OVER DISPUTES BETWEEN NON-DEBTORS IN AN ADVERSARY PROCEEDING (1.7); REVIEWED AND REVISED MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS (3.8); EMAIL CORRESPONDENCE AND DISCUSSION WITH F. RINGEL REGARDING MOTION ((.5). | 6.60 Hrs |
| 11/30/17 | FBR | REVIEW OF FINALIZE BRIEF AND DECLARATION | 2.10 Hrs |
| 11/30/17 | NMM | DRAFTED, REVIEWED, AND REVISED RINGEL DECLARATION; ASSEMBLED AND REVIEWED EXHIBITS TO DECLARATION(1.2); REVIEWED AND REVISED MEMO OF LAW (1.0); REVIEWED AND REVISED NOTICE OF MOTION (4.4); DISCUSSED MOTION TO DISMISS AND PAPERS WITH F. RINGEL (.3); COORDINATED FILING OF MOTION TO DISMISS WITH N. MEYERS (.3); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING META DATA REVIEW OF DATA (.2). | 7.40 Hrs |
| 12/05/17 | FBR | REVIEW OF CONFI STIP | 0.50 Hrs |
| 12/05/17 | NFM | ELECTRONICALLY FILE NOTICE OF ADJOURNMENT (.2); SERVE SAME (.5); ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR SAME (.3) | 1.00 Hrs |
| 12/05/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING PRIVILEGE LOG (.2); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING LOST NOTE AFFIDAVIT (.2); EMAIL CORRESPONDENCE WITH K. GAEBEL, J. FLEISCHMANN AND F. RINGEL REGARDING E-DISCOVERY ISSUES (.3); DRAFTED CONFIDENTIALITY AGREEMENT AND EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING SAME. (1.7). | 2.40 Hrs |
| 12/06/17 | FBR | REVIEW AND REVISE CONFIDENTIALITY ORDER | 0.70 Hrs |

Re: GENERAL

| 12/06/17 | FBR | RECEIVED AND REVIEW OF EMAIL FROM JOEL REGARDING RESOLUTION OF MILLER CASE | 0.10 | Hrs |
|----------|-----|------|------|-----|
| 12/06/17 | FBR | PREPARATION OF EMAIL TO JOEL REGARDING DISCOVERY ISSUE | 0.10 | Hrs |
| 12/06/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING DEFENSE OF COUNTERCLAIM AND RELEVANCY ISSUES RELATED TO PAYMENTS MADE BY GOLDBERGER | 0.40 | Hrs |
| 12/06/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING CONFIDENTIALITY STIPULATION; REVIEWED REVISED STIPULATION. | 0.20 | Hrs |
| 12/11/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE COMMENTS ON CONFI AGREEMENT | 0.40 | Hrs |
| 12/11/17 | FBR | REVIEW AND REVISE CONFI AGREEMENT AND SEND TO FLEISCHMANN | 0.60 | Hrs |
| 12/12/17 | FBR | REVIEW OF EMAIL TO THE COURT REGARDING ALLEGED NON-COMPLIANCE WITH DISCOVERY | 0.40 | Hrs |
| 12/12/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE RESPONSE TO JUDGE DRAIN'S LETTER | 0.70 | Hrs |
| 12/12/17 | FBR | REVIEW OF CASELAW REGARDING CITES IN FLEISCHMANN LETTER OF 12-12-17 | 3.50 | Hrs |
| 12/13/17 | FBR | REVIEW AND REVISE LETTER TO JUDGE DRAIN IN RESPONSE TO FLEISCHMANN'S LETTER | 1.00 | Hrs |
| 12/14/17 | FBR | REVIEW AND REVISE LETTER TO DRAIN RE CONFERENCE FOR 12-15-2017 | 0.90 | Hrs |
| 12/14/17 | NMM | REVIEWED LETTER TO THE COURT FILED BY P. RUBIN ON BEHALF OF THIRD-PARTIES (.2);  EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING RUBIN LETTER (.2):REVIEWED DEBTOR'S RESPONSE TO DEFENDANTS' LETTER TO THE COURT (.3). . | 0.70 | Hrs |
| 12/15/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE CALL WITH JUDGE DRAIN | 0.80 | Hrs |
| 12/15/17 | FBR | CONFERENCE CALL WITH JUDGE DRAIN RE DISCOVERY ISSUES RAISED BY FLEISCHMANN | 0.60 | Hrs |
| 12/15/17 | NMM | REVIEWED FEERST PRIVILEGE LOG (.3); EMAIL CORRESPONDENCE WITH HLP REGARDING FEERST HARD COPY PRODUCTION AND MADE ARRANGEMENTS TO SEND TO HLP DC OFFICE FOR PROCESSING;(.2); REVIEWED HARD-COPY PRODUCTION (.9). | 1.40 | Hrs |
| 12/18/17 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DEFENDANTS' CHOICE OF E-DISCOVERY VENDOR AND POTENTIAL CONFLICT (.2); TELEPHONE CALL WITH D. MANBER OF CDS LEGAL REGARDING POTENTIAL CONFLICT (.3); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING E-DISCOVERY VENDOR AND ISSUES. (.2). | 0.70 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 12/19/17 | NMM | EMAIL CORRESPONDENCE WITH AMG AND F. RINGEL REGARDING J. FLEISCHMANN'S USE OF D. MANBER AS E-DISCOVERY VENDOR (.3); TELEPHONE CALL WITH D. MANBER REGARDING WORK FOR DEFENDANTS (.3); EMAIL CORRESPONDENCE WITH HLP INTEGRATION REGARDING DATA MINING ON CLIENT TELEPHONE (.2). | 0.80 | Hrs |
| 12/20/17 | FBR | REVIEW OF CONFI STIP AND DISCUSS WITH RUBIN | 0.80 | Hrs |
| 12/20/17 | NMM | EMAIL CORRESPONDENCE WITH HLP REGARDING PROCESSING THIRD-PARTY PRODUCTION (.2); REVIEWED THIRD-PARTY PRODUCTIONS (4.6); EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING FEERST PRODUCTION (.2); REVIEWED EMAIL FROM J. WERTZBERGER ANALYZING FEERST HARD-COPY PRODUCTION (.2). | 5.20 | Hrs |
| 12/21/17 | FBR | REVIEW OF EMAIL FROM JOEL REGARDING FEERST PRODUCTION | 0.30 | Hrs |
| 12/21/17 | NMM | EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING FEERST PRODUCTIONS (.2); EMAIL CORRESPONDENCE WITH F. RINGEL AND I. NUTOVIC REGARDING STATUS OF ESI PRODUCTION FROM FEERST (.3); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DRAFTING FRCP 11 LETTER TO J. FLEISCHMANN (.2); DISCUSSED RULE 11 LETTER WITH S. EICHEL. (.1). | 0.80 | Hrs |
| 12/22/17 | FBR | REVIEW AND REVISE CONFI STIP AND EMAIL TO RUBIN AND FLEISCHMANN | 0.70 | Hrs |
| 12/22/17 | FBR | REVIEW AND REVISE CONFI STIP RE RUBIN'S COMMENTS AND CIRCULATE | 0.30 | Hrs |
| 12/26/17 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE FLEISCHMANN EDITS TO CONF ORDER; REVIEW AND REVISE ORDER AND SEND TO JEFF | 0.80 | Hrs |
| 12/27/17 | FBR | RECEIVED AND REVIEW OF EMAIL FLEISCHMANN REGARDING CONFI STIP REVISIONS | 0.10 | Hrs |
| 12/27/17 | FBR | PREPARATION OF EMAIL TO ISAAC NOTIVIC REGARDING ISSUES WITH DOCUMENT PRODUCTION ANS WHY SAME IS INC | 0.20 | Hrs |
| 12/27/17 | FBR | PREPARATION OF EMAIL TO HLP REGARDING ESI PRODUCTION DEFIEIENCIES. | 0.20 | Hrs |
| 12/27/17 | FBR | PREPARATION OF EMAIL TO NUTOVIC REGARDING EXPLAINING ISSUES WITH PRODUCTION (0.2) AND REPLYING TO CALL RE SAME (0.1) | 0.30 | Hrs |
| 12/27/17 | FBR | REVIEW OF SECOND ATTEMPT OF FEERST'S VENDOR TO PROPERLY PRODUCE ESI AND META DATA | 0.30 | Hrs |
| 12/28/17 | FBR | PREPARATION OF RULE 11 LETTER | 2.10 | Hrs |
| 01/02/18 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIIN REGARDING STRATEGY ON RESPONSE TO FLEISCHMANN RESPLY TO MOTION TO DISMISS | 0.90 | Hrs |
| 01/02/18 | FBR | CONFERENCE WITH NMM REGARDING RESPONSE TO REPLY TO MOTION TO DISMISS | 1.00 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 01/02/18 | FBR | REVIEW OF DOCUMENTS PRODUCED BY BARRY FEERST (2.0); EMAIL TO FEERST COUNSEL REGARDING INADQUEACIES OF PRODUCTION (0.6) | 2.60 | Hrs |
| 01/02/18 | NMM | EMAIL CORRESPONDENCE WITH D. WHITFIELD REGARDING KRANZ PRODUCTION (.2); REVIEWED DOCUMENTS PRODUCED BY M. KRANZ(.3); DISCUSSED WITH FBR THE ESI PRODUCTION BY I. NUTOVIC (1.0); EMAIL CORRESPONDENCE WITH FBR AND I. NUTOVIC REGARDING ESI (.2); REVIEWED OPPOSITION TO MOTION TO DISMISS BRIEF AND OUTLINED POTENTIAL RESEARCH ISSUES (.4); CONDUCTED RESEARCH FOR REPLY BRIEF (.1). | 2.20 | Hrs |
| 01/03/18 | FBR | PREPARATION OF EMAIL TO NUTOVIC (3XS) REGARDING EMAILS PRODUCTION AND NEED TO FIX IT . | 0.30 | Hrs |
| 01/03/18 | FBR | REVIEW OF DOCUMENTS PRODUCED BY FEERST | 1.40 | Hrs |
| 01/03/18 | NMM | EMAIL CORRESPONDENCE WITH I. NUTOVIC AND FBR REGARDING RESPONSE TO FEERST SUBPOENA(.2); REVIEWED HARD DOCUMENTS PREVIOUSLY PRODUCED BY FEERST (.7); EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING EMAIL PRODUCTION FROM FEERST (.2); EMAIL CORRESPONDENCE WITH HLP -- M. MORSE -- REGARDING KRANZ PRODUCTION (.2). . | 1.30 | Hrs |
| 01/04/18 | NMM | EMAIL CORRESPONDENCE WITH FBR AND K. GAEBEL REGARDING SECOND PRODUCTION BY DEFENDANTS (.3); REVIEWED AND ANALYZED OPPOSITION TO MOTION TO DISMISS (2.1); RESEARCHED ISSUES FOR REPLY BRIEF (3.4). | 5.80 | Hrs |
| 01/05/18 | FBR | PREPARATION OF RULE 11 LETTER | 2.40 | Hrs |
| 01/05/18 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE DISCOVERY ISSUES | 0.20 | Hrs |
| 01/05/18 | FBR | REVIEW AND REVISE RULE 11 LETTER | 0.70 | Hrs |
| 01/05/18 | FBR | REVIEW OF FEERST PRODUCTION | 3.20 | Hrs |
| 01/05/18 | NFM | PREPARE AND ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF PRE-TRIAL CONFERENCE | 0.30 | Hrs |
| 01/05/18 | NMM | REVIEWED AND ANALYZED OPPOSITION TO MOTION TO DISMISS (.5); RESEARCHED ISSUES RELATING TO REPLY BRIEF (1.1); DRAFTED RIDER FOR REPLY BRIEF (1.9); REVIEWED AND PROVIDED COMMENT TO RULE 11 LETTER FOR F. RINGEL; (4.1); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING DOCUMENT PRODUCTIONS (.2). | 7.80 | Hrs |
| 01/08/18 | FBR | REVIEW AND REVISE RULE 11 LETTER | 0.70 | Hrs |
| 01/08/18 | FBR | REVIEW AND REVISE RULE 11 LETTER | 1.90 | Hrs |
| 01/08/18 | NMM | REVIEWED AND PROVIDED COMMENT TO RULE 11 LETTER(1.2); EMAIL CORRESPONDENCE TO J. FLEISCHMANN ATTACHING RULE LETTER (.2); DRAFTED REPLY BRIEF; (5.3); RESEARCHED ISSUES FOR REPLY BRIEF (.9).. | 7.60 | Hrs |
| 01/09/18 | FBR | REVIEW AND REVISE REPLY TO MOTION TIO DISMISS (0.9); CONF WITH NMM REGARDING REWRITE OF REPLY (1.2); CONF CALL WITH RUBIN REGARDING ISSUES TO ADDRESS IN REPLY (1.3) | 3.40 | Hrs |
| 01/09/18 | NMM | DRAFTED REPLY BRIEF (3.6); RESEARCHED ISSUES RELATING TO REPLY BRIEF; (3.1); REVIEWED HLP INVOICE (.1). | 6.80 | Hrs |

Re: GENERAL

| 01/10/18 | FBR | REVIEW OF RUBIN DRAFT OF OPPOSITION | 1.00 Hrs |
|---|---|---|---|
| 01/10/18 | NMM | REVIEWED INDIVIDUAL DEFENDANTS' REPLY BRIEF (1.1); REVIEWED AND REVISED REPLY BRIEF (4.0); TELEPHONE CALL WITH P. RUBIN REGARDING COMMENTS TO REPLY BRIEF (.6). | 5.70 Hrs |
| 01/11/18 | FBR | REVIEW AND REVISE REPLY BRIEF | 1.50 Hrs |
| 01/11/18 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RE REPLY BRIEF | 0.70 Hrs |
| 01/11/18 | NMM | REVIEWED FBR'S COMMENTS TO DRAFT REPLY BRIEF (2.5); DISCUSSED WITH FBR COMMENTS TO DRAFT REPLY BRIEF.(.6). | 3.10 Hrs |
| 01/12/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING FURTHER COMMENT TO DRAFT REPLY BRIEF (.3); REVIEWED DRAFT REPLY BRIEF AND PROVIDED FURTHER COMMENTS TO FBR; DISCUSSED COMMENTS WITH FBR (1.3). | 1.60 Hrs |
| 01/15/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING FILING OF INDIVIDUAL DEFENDANTS' REPLY BRIEF. | 0.10 Hrs |
| 01/16/18 | FBR | REVIEW OF BRIEF FILED BY RUBIN | 0.60 Hrs |
| 01/16/18 | FBR | REVIEW AND REVISE FINALIZE REPLY MEMO OF LAW | 1.60 Hrs |
| 01/16/18 | NMM | REVIEWED AND PROVIDED COMMENT TO REPLY BRIEF (2.7); REVIEWED HON. DRAIN'S INDIVIDUAL PRACTICE RULES FOR REPLY BRIEF (.2); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING FEERST PRODUCTION (.2). | 3.10 Hrs |
| 01/17/18 | FBR | REVIEW AND REVISE FREILCH SUBPOENA | 0.30 Hrs |
| 01/17/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE VENDOR (0.2); ESI ISSUES (0.3); CONF W/FLEISCHMANN (0.2) | 0.70 Hrs |
| 01/17/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN RE SETTLEMENT OF MOTION | 0.40 Hrs |
| 01/17/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING SETTLEMENT OF COUNTERCLAIM | 0.50 Hrs |
| 01/17/18 | FBR | REVIEW OF FEERST PRODUCTION | 2.30 Hrs |
| 01/17/18 | NFM | PREPARE SUBPOENA TO FREILICH (.8); OFFICE CONFERENCES WITH NICK MENASCHE REGARDING SAME (.2); PREPARE FOR SERVICE OF SAME BY DLS (.8) | 1.80 Hrs |
| 01/17/18 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING FEERST PRIVILEGE LOG (.3); REVIEWED FEERST PRIVILEGE LOG; DRAFTED AND PREPARED FOR SERVICE THIRD-PARTY SUBPOENA TO J. FREILICH (.9); EMAIL CORRESPONDENCE AND DISCUSSION WITH N. MEYERS REGARDING FREILICH SUBPOENA (.2); DRAFTED SCHEDULE A TO FREILICH SUBPOENA (1.0). | 2.40 Hrs |
| 01/18/18 | NFM | COORDINATE PERSONAL SERVICE OF SUBPOENA UPON FREILICH (.5); OFFICE CONFERENCES WITH NICK MENASCHE REGARDING SAME (.2); PREPARE AND SEND E-MAIL FOR NOTICE OF SUBPOENA TO COUNSEL (.1) | 0.80 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 01/18/18 | NMM | COORDINATED SERVICE OF FREILICH SUBPOENA WITH N. MEYERS AND J. RIPPS; DRAFTED AND SERVED NOTICE OF THIRD-PARTY SUBPOENA TO J. FLEISCHMANN; EMAIL CORRESPONDENCE WITH B. COLLISHAW REGARDING SERVICE OF SUBPOENA. | 0.80 | Hrs |
| 01/19/18 | NMM | EMAIL CORRESPONDENCE WITH B. COLLISHAW REGARDING FREILICH SUBPOENA. | 0.10 | Hrs |
| 01/22/18 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RE WITFIELD EMAIL RE PHONE ISSUE | 0.40 | Hrs |
| 01/22/18 | FBR | REVIEW OF STIP AND ORDER DISMISSING FIRST COUNTERCLAIM (0.5) AND EMAIL TO RUBIN RE SAME (0.1) | 0.60 | Hrs |
| 01/22/18 | FBR | REVIEW AND REVISE STIP DISMISSING FIRST COUNTERCLAIM | 0.50 | Hrs |
| 01/22/18 | FBR | REVIEW AND REVISE STIP AND TRANMIT TO FLEISCHMANN | 0.40 | Hrs |
| 01/22/18 | NFM | DRAFT AND PREPARE AFFIDAVIT OF SERVICE FOR NOTICE OF FREILICH SUBPOENA | 0.50 | Hrs |
| 01/22/18 | NMM | EMAIL CORRESPONDENCE WITH B. COLLISHAW, FBR, AND N. MEYERS REGARDING SERVICE OF FREILICH SUBPOENA (.1); EMAIL CORRESPONDENCE WITH FBR, P. RUBIN, AND J. FLEISCHMANN REGARDING STIPULATION DISMISSING FIRST COUNT CLAIM (.1). | 0.20 | Hrs |
| 01/23/18 | FBR | REVIEW OF FLEISCHMAN'S FURTHER COMMENTS TO STIP (0.2); EMAIL TO FLEISCHMAN REGARDING OMISSIONS  (.2). | 0.40 | Hrs |
| 01/23/18 | FBR | PREPARATION OF EMAIL FLEISCHMANN REGARDING STIP AND ORDER | 0.20 | Hrs |
| 01/23/18 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING E-DISCOVERY ISSUES IN CONNECTION WITH KRANZ PRODUCTION; EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING STIPULATION DISMISSING FIRST COUNTERCLAIM (.8); REVIEWED STIPULATION (.5). | 1.30 | Hrs |
| 01/24/18 | FBR | TELEPHONE CONFERENCE WITH EISENBERG RE EXPLARS FOR HANDWRITING ANALYSIS | 0.40 | Hrs |
| 01/24/18 | FBR | REVIEW OF PRIVILEGE LOG BY FEERST (.4); EMAIL NUTOVUIC TO DISPUTE CLAIMS OF PRIVILEGE (.3). | 0.70 | Hrs |
| 01/24/18 | FBR | RESEARCH RE WORK PRODUCT PRIVILEGE ASSERTED BY FEERST | 0.40 | Hrs |
| 01/24/18 | FBR | PREPARATION OF EMAIL TO FLEISCHMANN REGARDING EXEMPLARS AND OPEN ISSUES ON DISCOVERY | 0.30 | Hrs |
| 01/24/18 | FBR | CONFERENCE WITH NMM RE OPEN DISCOVERY ISSUES PRIOR TO SCHEDULING DEPOSITIONS | 0.60 | Hrs |
| 01/24/18 | NFM | OFFICE CONFERENCES REGARDING DLS AFFIDAVIT OF SERVICE WITH FRED RINGEL AND NICK MENASCHE (.2); UPDATE CALENDAR OF SIGNIFICANT DATES (.3) | 0.50 | Hrs |
| 01/24/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING OPEN DISCOVERY ISSUES (.3); PROVIDED COMMENT TO FBR LETTER TO FLEISCHMANN (.5). | 0.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 01/25/18 | FBR | PREPARATION OF DRAFT LETTER TO FLEISCHMANN RE OPEN ISSUES (.9); REVIEW STATUS OF DISCOVERY AND REVIEW FILE FOR OTHER OPEN MATTERS (3). | 1.20 | Hrs |
| 01/25/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING DEFENDANTS' PRIVILEGE LOG. | 0.20 | Hrs |
| 01/26/18 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING REVIEW OF FEERST DOCUMENTS(.2); REVIEWED FEERST DOCUMENTS (.4). | 0.60 | Hrs |
| 01/29/18 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE MOTION TO DISMISS. | 0.20 | Hrs |
| 01/29/18 | FBR | PREPARATION OF LETTER TO JUDGE DRAIN RE OPEN ISSUES FOR CASE MANAGEMENT CONFERENCE FOR 2/3 | 1.10 | Hrs |
| 01/29/18 | NFM | PREPARE BINDERS FOR MOTION TO DIMISS HEARING FOR BEN RINGEL AND JUDGE DRAIN (1.7); PREPARE AND SEND JUDGE DRAIN COPY (.3) | 2.00 | Hrs |
| 01/29/18 | NMM | REVIEWED AND PROVIDED COMMENT TO LETTER RESPONSE TO DEFENDANTS' RULE 11 SAFE-HARBOR LETTER. | 0.90 | Hrs |
| 01/30/18 | FBR | REVIEW AND REVISE LETTER TO FLEISCHMANN REGARDING RULE 11 | 0.60 | Hrs |
| 01/30/18 | NMM | REVIEWED DISCOVERY LETTER TO FLEISCHMANN AND PROVIDED COMMENT THERETO (.7); RESEARCHED CASELAW SUPPORTING ARGUMENT THAT RETAINER LETTERS ARE NOT PRIVILEGED (.5); DISCUSSED ATTORNEY-CLIENT PRIVILEGE ISSUES WITH FBR (.2). | 1.40 | Hrs |
| 01/31/18 | NMM | PREPARED FOR AND ATTENDED MEET-AND-CONFER CONFERENCE CALL WITH FBR AND J. FLEISCHMANN REGARDING DISCOVERY ISSUES (1.0); DISCUSSED CALL WITH FBR (.3). | 1.30 | Hrs |
| 02/01/18 | NMM | PREPARED FOR ORAL ARGUMENT, INCLUDING REVIEWING ALL MOTION PAPERS AND EXHIBITS (1.7); TELEPHONE CALLS WITH FBR REGARDING ADJOURNMENT OF ORAL ARGUMENT (.5); DRAFTED LETTER TO THE COURT REGARDING ADJOURNMENT (1.1); TELEPHONE CALLS WITH J. FLEISCHMANN AND P. RUBIN REGARDING ADJOURNMENT (.7); EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING ORAL ARGUMENT PREPARATION AND ADJOURNMENT(.2). . | 4.20 | Hrs |
| 02/02/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE RESCHEDULING OF HEARING | 0.30 | Hrs |
| 02/02/18 | FBR | TELEPHONE CONFERENCE WITH AMG RE RESCHEDULING OF HEARING AND CHAMBER ISSUES | 0.20 | Hrs |
| 02/02/18 | NMM | TELEPHONE CALL FROM D. LI OF THE SDNY BANKRUPTCY COURT REGARDING ADJOURNMENT OF ORAL ARGUMENT (.1); EMAIL CORRESPONDENCE WITH THE PARTIES' COUNSEL REGARDING ADJOURNMENT (.2). | 0.30 | Hrs |
| 02/05/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM FLEISCHMAN RE RESCHEDULING HEARING ON MTD | 0.20 | Hrs |
| 02/05/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM MARK FRANKEL RE AVAILABILITY FOR RESCHEDULED HEARING | 0.10 | Hrs |

Re: GENERAL

| 02/05/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE ISSUES WITH RESCHEDULING | 0.20 | Hrs |
|----------|-----|-----|------|-----|
| 02/05/18 | FBR | TELEPHONE CONFERENCE WITH MS LI REGARDING AVAILABILIE DATE FOR HEARING | 0.20 | Hrs |
| 02/05/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM D. LI REGARDING HOLDING OFF ON RESCHEDULING HEARING FOR 2/27 | 0.20 | Hrs |
| 02/06/18 | FBR | CONFERENCE WITH CLIENT RE LITIGATION STRATEGY | 1.20 | Hrs |
| 02/06/18 | FBR | REVIEW OF MATERIALS REGARDING LITIGATION ISSUES CLIENT WANTED TO RAISE | 2.00 | Hrs |
| 02/06/18 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING PRODUCTION OF DOCUMENTS (.3); REVIEWED PRIVILEGE LOG OF M. KRANZ (.8); REVIEWED WERTZBERGER RECORDING TRANSCRIPT (1.2); REVIEWED THIRD-PARTY PRODUCTIONS (13.8). | 4.10 | Hrs |
| 02/07/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING STATUS OF DISCOVERY AND FEERST DEPO | 0.40 | Hrs |
| 02/07/18 | FBR | PREPARATION OF EMAIL NMM REGARDING FEERST DEPOSITION (.2); FOLLOW UP PHONE CALL RE SAME (.2). | 0.40 | Hrs |
| 02/07/18 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING FEERST DEPOSITION (.7); REVIEWED DOCUMENTS PRODUCED BY B. FEERST FOR DEPOSITION ISSUES (3.9); EMAIL CORRESPONDENCE WITH HLP INTEGRATION REGARDING TECHNICAL ISSUES (.6). | 5.20 | Hrs |
| 02/08/18 | FBR | CONFERENCE WITH NMM RE PREP FOR DEPO | 0.40 | Hrs |
| 02/08/18 | FBR | PREPARATION OF EMAIL TO NUTOVIC RE DATE FOR FEERST DEPOSITION | 0.40 | Hrs |
| 02/12/18 | FBR | CONFERENCE WITH NMM RE STATUS ON PREP FOR FEERST | 0.20 | Hrs |
| 02/12/18 | NFM | PREPARE, REVIEW AND REVISE FEERST SUBPOENA (1.3); PREPARE AND SEND OUT SAME WITH WITNESS CHECK (.5) | 1.80 | Hrs |
| 02/12/18 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING DEPOSITION SCHEDULING. | 0.30 | Hrs |
| 02/13/18 | FBR | REVIEW OF NEW SECOND CIRCUIT DECISION ON RELATED TO JURISDICTION TO DETERMINE IMPACT ON MTS (1.0); DISCUSS SAME WITH NMM (.5) | 1.50 | Hrs |
| 02/13/18 | FBR | PREPARATION OF EMAIL WITH FLEISCHMANN REGARDING DEPOSITION SCHEDULING | 0.30 | Hrs |
| 02/13/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM FLEISCHMANN REGARDING DEPOSITIONS | 0.20 | Hrs |
| 02/13/18 | NFM | DRAFT, REVIEW AND REVISE AFFIDAVIT OF SERVICE FOR FEERST SUBPOENA | 0.60 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/13/18 | NMM | REVIEWED SECOND CIRCUIT CASELAW CONCERNING "RELATED TO" JURISDICTION, WITHIN THE CONTEXT OF PENDING MOTION TO DISMISS (AND OPPOSITION) (.7); EMAIL CORRESPONDENCE AND DISCUSSED WITH FBR REGARDING SECOND CIRCUIT CASELAW (.2); RESEARCHED CONCEPTS OF DEPOSITION PRIORITY (.2); EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING PRIORITY (.8); DISCUSSED WITH F. RINGEL STRATEGY FOR TAKING FEERST DEPOSITION (.5); REVIEWED DOCUMENTS PRODUCED BY B. FEERST IN PREPARATION FOR DEPOSITION (.8). | 3.20 | Hrs |
| 02/14/18 | FBR | CONFERENCE WITH NMM REGARDING FEERST DEPO STRATEGY | 0.50 | Hrs |
| 02/14/18 | FBR | PREPARATION OF EMAIL TO NUTOVIC AND NUMEROUS RESPONSES ALL REGARDING SCHEDULING OF FEERS DEPOSITION | 1.00 | Hrs |
| 02/14/18 | FBR | RESEARCH REGARDING SERVICE OF SUBPOENA UNDER RULE 45 | 1.30 | Hrs |
| 02/14/18 | FBR | PREPARATION OF FIRST DRAFT OF LETTER TO JUDGE DRAIN REGARDING FEERST OBSTRUCTIONIST BEHAVIOR | 1.50 | Hrs |
| 02/14/18 | NMM | REVIEWED DOCUMENTS IN CONNECTION WITH PREPARATION FOR FEERST DEPOSITION (2.0); EMAIL CORRESPONDENCE WITH FBR AND I. NUTOVIC REGARDING FEERST DEPOSITION (.7); RESEARCHED ISSUE RELATING TO PROPER METHOD OF SERVING NON-PARTY SUBPOENA (2.2); DISCUSSED SAME WITH FBR (.5). | 5.40 | Hrs |
| 02/15/18 | NMM | REVIEWED AND REVISED LETTER TO THE COURT REGARDING FEERST DEPOSITION (3.5); REVIEWED FEERST PRODUCTION OF DOCUMENTS (1.1). | 4.60 | Hrs |
| 02/16/18 | FBR | REVIEW AND REVISE LETTER TO JUDGE DRAIN RE FEERST EXAMINATION | 1.10 | Hrs |
| 02/16/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING LETTER TO THE COURT (3); PROVIDED ADDITIONAL COMMENTS REGARDING FEERST LETTER (1.1);  REVIEWED FEERST DOCUMENTS (2.4) | 3.80 | Hrs |
| 02/20/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE CONFERENCE WITH FLEISCHMANN ON DISCOVERY | 0.80 | Hrs |
| 02/20/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMAN AND RUIN RE DISCOVERY | 1.10 | Hrs |
| 02/20/18 | FBR | REVIEW AND REVISE LETTER TO JUDGE DRAIN RESPONDING TO EMAIL | 0.40 | Hrs |
| 02/20/18 | NMM | PREPARED FOR AND ATTENDED CONFERENCE CALL WITH P. RUBIN AND F. RINGEL REGARDING DISCOVERY DISPUTE (.8); PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. FLEISCHMANN AND FBR REGARDING DISCOVERY DISPUTE (1.1); REVIEWED  AND PROVIDED COMMENT TO LETTER TO THE COURT REGARDING FEERST DEPOSITION (1.5); REVIEWED FEERST PRODUCTION IN PREPARATION FOR DEPOSITION(3.1); EMAIL CORRESPONDENCE WITH FBR REGARDING EVIDENCE TO SUPPORT LETTER ARGUMENTS (.3). | 6.80 | Hrs |
| 02/21/18 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE DEPOSITION SCHEDULE AND GOLDBERGER DEPOSITION | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/21/18 | NMM | REVIEWED FEERST DISCIPLINARY OPINIONS AND DISCUSSED SAME WITH FBR AND P. RUBIN (2.7); RESEARCHED CASES HANDLED BY FEERST WHERE THE COURT ISSUED SANCTIONS AGAINST HIM OR HIS CLIENTS (1.9); REVIEWED FEERST DOCUMENTS FOR DEPOSITION (1.3). | 5.90 | Hrs |
| 02/22/18 | FBR | PREPARATION OF ARGUMENT RE MOTION TO DISMISS | 1.80 | Hrs |
| 02/22/18 | FBR | TELEPHONE CONFERENCE WITH CLIENT TRE SAMUEL GOLDBERGER | 0.30 | Hrs |
| 02/23/18 | FBR | REVIEW OF ADDITIONAL DOCUMENTS AND PRIV LOG FROM FLEISCHMANN | 0.60 | Hrs |
| 02/23/18 | NMM | DRAFTED SUBPOENA FOR S. GOLDBERGER AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (.6); EMAIL CORRESPONDENCE WITH FBR, J. FLEISCHMANN, AND P. RUBIN REGARDING CASE MANAGEMENT ORDER (.2). | 0.80 | Hrs |
| 02/26/18 | FBR | TELEPHONE CONFERENCE WITH P. RUBIN RE DISCOVERY ISSUES | 0.70 | Hrs |
| 02/26/18 | FBR | REVIEW OF TRANSCRIPTS OF CALLS IN YIDDISH | 0.50 | Hrs |
| 02/26/18 | FBR | TELEPHONE CONFERENCE WITH JOEL REGARDING GIOLDBERGER DECLARATION | 0.30 | Hrs |
| 02/26/18 | FBR | PREPARATION FOR HEARING | 3.50 | Hrs |
| 02/26/18 | NFM | PREPARE AND SEND OUT SUBPOENA TO SAMUEL GOLDBERGER (1.0); PREPARE AND SEND OUT NOTICE OF SAME TO FLEISCHMANN (.5) | 1.50 | Hrs |
| 02/27/18 | FBR | PREPARATION FOR HEARING | 2.00 | Hrs |
| 02/27/18 | FBR | LITIGATION / COURT APPEARANCE JUDGE DRAIN ON MTD | 3.00 | Hrs |
| 02/27/18 | FBR | PREPARATION OF PROPOSED DISMISSAL ORDER | 0.90 | Hrs |
| 02/27/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE MODIFICATION TO ORDER | 0.40 | Hrs |
| 02/27/18 | FBR | REVIEW AND REVISE ORDER BASED ON P. RUBIN'S COMMENTS | 0.20 | Hrs |
| 02/27/18 | FBR | PREPARATION OF EMAIL TO FLEISCHMANN REGARDING PROPOSED ORDER | 0.20 | Hrs |
| 02/27/18 | NFM | DRAFT. PREPARE AND EXECUTE AFFIDAVIT OF SERVICE FOR NOTICE OF SUBPOENA | 0.50 | Hrs |
| 02/27/18 | NMM | REVIEWED FEERST AND KRANZ DOCUMENT PRODUCTIONS FOR FEERST DEPOSITION (.4); IDENTIFIED DEFICIENCIES IN FEERST PRODUCTION AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (1.3). | 1.70 | Hrs |
| 02/28/18 | FBR | REVIEW OF REVISED ORDER FROM FLEISCHMANN | 0.20 | Hrs |
| 02/28/18 | FBR | REVIEW AND REVISE PROPOSED ORDER AND DRAFT BLACKLINE AND TRANSMIT TO PAUL RUBIN | 0.30 | Hrs |
| 02/28/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN RE ORDER AND DISCOVERY ISSUES | 0.50 | Hrs |
| 02/28/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE ADDITIONAL THIRD PARTY DISCOVERY | 0.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/28/18 | FBR | REVIEW OF DOCUIMENTS IN KUZARI LITIGATION (0.4); PREP OF KUZARU SUBPOENA AND EXHIBIT A (0.7) | 1.10 | Hrs |
| 02/28/18 | FBR | REVIEW OF FREILICH CASES ON AGENCY | 2.20 | Hrs |
| 02/28/18 | NFM | PREPARE DOCUMENTS TO BE REVIEWED BY FRED RINGEL FOR UPCOMING DEPOSITION | 2.90 | Hrs |
| 02/28/18 | NFM | PREPARE KUZARI GROUP SUBPOENA (.8); TELEPHONE CALLS AND OFFICE CONFERENCES REGARDING SERVICE OF SAME (.2); SEND NOTICE OF SAME BY E-MAIL TO FLEISCHMANN (.3) | 1.80 | Hrs |
| 03/01/18 | FBR | REVIEW OF FREILICH MOTION TO QUASH | 0.60 | Hrs |
| 03/01/18 | FBR | REVIEW AND REVISE REQUEST FOR ADMISSIONS; CONF WITH NMM RE SAME | 0.30 | Hrs |
| 03/01/18 | FBR | PREPARATION OF SECOND RFA'S | 1.00 | Hrs |
| 03/01/18 | FBR | REVIEW AND REVISE SECOND RFA'S | 0.40 | Hrs |
| 03/01/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE MOTION TO QUASH, EZ PASS SUBPOENA AND RELATED DISCOVERY ISSUES | 0.60 | Hrs |
| 03/01/18 | FBR | PREPARATION OF RESPONSE TO FLEISCHMANN'S REQUEST TO QUASH SUBPOENA | 0.40 | Hrs |
| 03/01/18 | FBR | PREPARATION OF SECOND RESPOND TO FLEISCHMANN'S FURTHER COMMENTS | 0.40 | Hrs |
| 03/01/18 | NFM | PREPARE FEERST DISCOVERY DOCUMENTS FOR FRED RINGEL (1.5); PREPARE KRANZ DISCOVERY DOCUMENTS FOR SAME (1.0); PREPARE AFFIDAVIT OF SERVICE FOR NOTICE OF SUBPOENA (.3) | 2.80 | Hrs |
| 03/01/18 | NMM | REVIEWED DEFENDANTS' MOTION TO QUASH (0.6); DISCUSSED MOTION TO QUASH WITH FBR (0.3); CONFERENCE CALL REGARDING MOTION TO QUASH WITH P. RUBIN (0.6); RESEARCHED CASELAW RELATING TO INADVERTENT PRODUCTION OF DOCUMENTS (0.9); EMAIL CORRESPONDENCE WITH FBR, J. FLEISCHMANN, AND THE COURT REGARDING DISCOVERY DISPUTE (0.6); REVIEWED AND ANALYZED DEFENDANTS' REQUESTS FOR ADMISSION (0.7); DRAFTED SECOND SET OF REQUESTS FOR ADMISSION (4.1). | 7.80 | Hrs |
| 03/02/18 | FBR | REVIEW OF TRANSCRIPT OF 2.27 HEARING | 0.80 | Hrs |
| 03/02/18 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE EZ PASS ISUE, FRIELICH SUBPOENA AND RELATED ISSUES | 0.50 | Hrs |
| 03/02/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN, FOLLOW UP CALL ON DISCOVERY ISUES | 0.30 | Hrs |
| 03/02/18 | FBR | REVIEW AND REVISE ORDER DISMISSING FIRST COUNTERCLAIM IN LIGHT OF TRANSCRIPT (0,3); EMAIL TO COURT FOR RNTRY (0.1) | 0.40 | Hrs |
| 03/02/18 | FBR | PREPARATION OF EMAIL TO JUDGE DRAIN REGARDING DISMISSAL ORDER | 0.60 | Hrs |
| 03/02/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE DISMISSAL ORDER | 0.40 | Hrs |
| 03/02/18 | FBR | REVIEW OF CASELAW ON USE OF INADVERTENTLY PRIVILEGED MATERIAL | 0.70 | Hrs |

Re: GENERAL

| 03/02/18 | FBR | PREPARATION OF EMAIL NUTIVIC RE FEERST DEPO | 0.20 Hrs |
|----------|-----|---------------------------------------------|----------|
| 03/02/18 | FBR | PREPARATION OF EMAIL TO JUDGE DRAIN REGARDING FLEISCHMANN'S INCORRECT EMAIL | 0.30 Hrs |
| 03/02/18 | NFM | DRAFT CERTIFICATE OF SERVICE FOR NICK MENASCHE FOR SECOND REQUEST FOR ADMISSION | 0.30 Hrs |
| 03/02/18 | NMM | RESEARCHED ISSUES RELATING TO USING INFORMATION GAINED FROM INADVERTENTLY PRODUCED PRIVILEGED DOCUMENTS (0.3); DISCUSSED RESEARCH WITH FBR AND P. RUBIN (0.3); EMAIL CORRESPONDENCE WITH FBR, J. FLEISCHMANN, AND THE COURT REGARDING ORDER RELATING TO MOTION TO DISMISS AND PROVIDED COMMENTS TO FBR (1.2); EMAIL CORRESPONDENCE WITH N. MEYERS REGARDING CERTIFICATE OF SERVICE (0.2); REVIEWED CERTIFICATE OF SERVICE (0.1); EMAIL CORRESPONDENCE WITH M. MORSE OF HLP REGARDING BEH DOCUMENT DATABASE (0.2). | 2.30 Hrs |
| 03/04/18 | FBR | PREPARATION FOR FEERST DEPOSITION (2.0); PREPARE OUTLINE FOR SAME (2.2). | 4.20 Hrs |
| 03/05/18 | FBR | PREPARATION FOR FEERST DEPOSITION (4.0); PREPARE OUTLINE RE: SAME (1.2); REVIEW REFUND DOCUMENTS (1.8). | 7.00 Hrs |
| 03/05/18 | NFM | OFFICE CONFERENCES WITH FRED RINGEL REGARDING EXEMPLARS (.3); REVIEW DISCOVERY DOCUMENTS FOR EXAMPLES OF EXEMPLARS FOR JOSEPH GOLDBERGER AND JOSEPH MENCZER (2.0); PREPARE PDF FILES OF SAME (1.5); PREPARE AND SEND E-MAIL ENCLOSING SAME TO EXPERT (.5); PREPARE AND ORGANIZE FILES FOR UPCOMING DEPOSITION FOR FRED RINGEL (.7) | 5.00 Hrs |
| 03/05/18 | NMM | PREPARED FOR FEERST DEPOSITION (4.6); RESEARCHED ISSUES RELATING TO NOTARIZATION OF CONTRACTS FOR SALE AND DISCUSSED RESEARCH WITH FBR (3.4); EMAIL CORRESPONDENCE WITH FBR AND I. NUTOVIC REGARDING FEERST DEPOSITION (0.2); REVIEWED AMENDED CASE MANAGEMENT ORDER (0.2); EMAIL CORRESPONDENCE WITH M. SALVATORE AND FBR REGARDING CONFESSIONS OF JUDGMENT ORIGINAL EXEMPLARS (0.4); | 8.80 Hrs |
| 03/06/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM EISENBERG RE RESOLUTION TO SCAN | 0.10 Hrs |
| 03/06/18 | FBR | PREPARATION OF EMAIL ROSE ANN AND KEVIN RE RESOLUTION OF IN HOUSE SCANNERS | 0.20 Hrs |
| 03/06/18 | FBR | TELEPHONE CONFERENCE WITH JOEL REGARDING KRANZ DOCUMENTS | 0.30 Hrs |
| 03/06/18 | FBR | TELEPHONE CONFERENCE WITH ISAAC RE DEPO DATES | 0.30 Hrs |
| 03/06/18 | FBR | RECEIVED AND REVIEW OF EMAIL FLEISCHMANN REGARDING PRIV LOG AND EXEMPLAR ISSUES | 0.30 Hrs |
| 03/06/18 | FBR | RECEIVED AND REVIEW OF EMAIL COURT RE MEET AND CONFER WITH FLEISCHMANN (0.1); AND EMAIL TO FLEISCHMANN (0.1) | 0.20 Hrs |
| 03/06/18 | FBR | PREPARATION OF EMAIL WERTSBERGER RE SCHEDULING OF FEERST DEPO (0.1); RESPONSE TO SAME (0.1); REPLY (0,1) | 0.30 Hrs |

Re: GENERAL

| 03/06/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE RESCHEDULING DEPOSITION | 0.20 | Hrs |
|---|---|---|---|---|
| 03/06/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN-EXTENDED DISCUSSION RE ISSUES REGARDING NOTARUIZATION OF MORTGAGE | 0.80 | Hrs |
| 03/06/18 | FBR | PREPARATION FOR FEERST DEPO | 1.50 | Hrs |
| 03/06/18 | NFM | REVIEW THIRD SCHEDULING ORDER FOR DATES (.2); DETERMINE SAME (.3); ADD SAME TO CALENDAR (.2) | 0.70 | Hrs |
| 03/06/18 | NMM | REVIEWED DOCUMENTS PRODUCED BY BARRY FEERST AND DRAFTED DEPOSITION OUTLINE (4.1); DISCUSSED DEPOSITION OUTLINE WITH F. RINGEL (0.3); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING AUDIO RECORDING METADATA (0.2); REVIEWED EMAIL CORRESPONDENCE WITH JUDGE DRAIN REGARDING FREILICH DISCOVERY DISPUTE (0.1); DISCUSSED FREILICH DISCOVERY DISPUTE AND RESEARCH WITH F. RINGEL (0.2). | 4.90 | Hrs |
| 03/07/18 | FBR | REVIEW AND REVISE FEERST DEPO OUTLINE | 1.10 | Hrs |
| 03/07/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE DISCOVERY ISSUES | 0.40 | Hrs |
| 03/08/18 | FBR | PREPARATION OF FEERST OUTLINE AND DEPO PREP | 2.50 | Hrs |
| 03/09/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN RE MEET AND CONFER | 0.90 | Hrs |
| 03/09/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE DEPOSITION PREP | 1.60 | Hrs |
| 03/09/18 | FBR | PREPARATION FOR DEPOSITION | 2.00 | Hrs |
| 03/09/18 | NFM | OFFICE CONFERENCE WITH NMM REGARDING SERVICE OF RECENT SUBPOENAS AND NOTICES OF SAME | 0.30 | Hrs |
| 03/09/18 | NMM | EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING COMPLETION OF DEFENDANTS' PRODUCTION (0.2); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING FEERST PRODUCTION (0.2); REVIEWED ZUZARI SUBPOENA AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (0.2); RESEARCHED USE OF KNOWLEDGE GAINED FROM INADVERTENT PRIVILEGE PRODUCTION AND EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING SAME (0.3); CONFERENCE CALL WITH J. FLEISCHMANN REGARDING DISCOVERY FREILICH SUBPOENA AND OTHER ISSUES (0.7); REVIEWED FEERST PRODUCTION FOR DEFAULT LETTER (0.1). | 1.70 | Hrs |
| 03/11/18 | FBR | PREPARATION OF FEERST DEPOSITION | 4.00 | Hrs |
| 03/12/18 | FBR | PREPARATION FOR FEERST DEPO | 2.40 | Hrs |
| 03/12/18 | FBR | TELEPHONE CONFERENCE WITH EISENBERG REGARDING FORESEIC TESTING | 0.30 | Hrs |
| 03/12/18 | NMM | DISCUSSED UPCOMING DEPOSITION OF B. FEERST WITH F. RINGEL (0.7); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN AND F. RINGEL REGARDING PRIVILEGE LOG AND EXPERT DISCLOSURE (0.2); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING EXPERT DISCLOSURE OBLIGATIONS (0.2); RESEARCHED NY AND FEDERAL LAW REGARDING RECORDING OF PHONE CONVERSATIONS (0.6). | 1.70 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 03/13/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE DEPOSITION OF FEERST | 0.50 | Hrs |
| 03/13/18 | FBR | TELEPHONE CONFERENCE WITH JUDY RE DOCUMENT QUESTIONS | 0.50 | Hrs |
| 03/13/18 | FBR | PREPARATION OF FEERST DEPO (4.0); ASSEMBLE DOCUMENTS (1.3). | 5.30 | Hrs |
| 03/13/18 | NMM | REVIEWED DEFENDANTS' DOCUMENT PRODUCTION FOR 152 HAVERSTRAW OPERATING AGREEMENT AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (0.7); REVIEWED DEFENDANTS' DOCUMENT PRODUCTION (0.6); TELEPHONE CALL WITH S. COHEN REGARDING THIRD-PARTY SUBPOENA TO KUZARI GROUP (0.3); REVIEWED DRAFT STIPULATION REGARDING EXCHANGE OF ORIGINALS AND UNREDACTED DOCUMENTS (0.4); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING ADDITIONAL DOCUMENTS PRODUCED BY J. WERTZBERGER (0.2); EMAIL CORRESPONDENCE WITH P. RUBIN AND FBR REGARDING EXAMINATION OF ORIGINAL DOCUMENTS (0.2). | 2.40 | Hrs |
| 03/14/18 | FBR | REVIEW OF REVISED PRIV LOG AND COMMENTS RE SAME | 0.40 | Hrs |
| 03/14/18 | FBR | REVIEW AND REVISE STIP REGARDING EXEMPLAR | 0.40 | Hrs |
| 03/14/18 | FBR | PREPARATION FOR DEPOSITION (4.0); REVIEW RELEVANT DOCUMENTS (2.3). | 6.30 | Hrs |
| 03/14/18 | NFM | OFFICE CONFERENCES WITH FRED RINGEL REGARDING 2/12/18 SERVICE OF FEERST SUBPOENA (.2); REVIEW RECORDS FOR SAME (.8) | 1.00 | Hrs |
| 03/14/18 | NMM | REVIEWED DOCUMENT PRODUCTIONS FOR ADDITIONAL DOCUMENTS POTENTIALLY RELEVANT TO FEERST DEPOSITION (1.1); PREPARED FOR FEERST DEPOSITION (3.7); DISCUSSED FEERST DEPOSITION WITH FBR (0.6); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING DEFENDANTS' AND THIRD-PARTY DOCUMENT PRODUCTIONS (0.2); REVIEWED KRANZ PRIVILEGE LOG AND DISCUSSED SAME WITH FBR (0.3). | 5.90 | Hrs |
| 03/15/18 | FBR | CONFERENCE WITH FLEISCHMANN RE EXCHANGE OF EXEMPLAR AND EXECUTION OF CUSTODY STIPULATION | 0.80 | Hrs |
| 03/15/18 | FBR | PREPARATION FOR DEPOSITION | 4.00 | Hrs |
| 03/15/18 | FBR | DEPOSITION OF BARRY FEERST | 5.80 | Hrs |
| 03/15/18 | NMM | PREPARED FOR AND ATTENDED DEPOSITION OF B. FEERST (5.8); MET WITH F. RINGEL REGARDING ISSUES RELATING TO FEERST DEPOSITION (0.8); REVIEWED DOCUMENTS RELATING TO FEERST DEPOSITION (0.3). | 6.90 | Hrs |
| 03/16/18 | FBR | REVIEW OF MINSTER ANSWER | 0.60 | Hrs |
| 03/16/18 | FBR | REVIEW OF ROUGH DRAFT OF TRANSCRIPT FOR FEERST | 3.20 | Hrs |
| 03/19/18 | NMM | REVIEWED DOCUMENTS IN PREPARATION FOR DEPOSITION OF JOSEPH GOLDBERGER AND DISCUSSED SAME WITH FBR (7.1); REVIEWED AND PROVIDED COMMENT TO MINSTER ANSWER TO COUNTERCLAIMS (0.8); EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING GOLDBERGER DEPOSITION AND MINSTER ANSWER (0.4). | 8.30 | Hrs |

Re: GENERAL

| 03/20/18 | FBR | TELEPHONE CONFERENCE WITH DONNA EISENBERG REGARDING EXAMINATION OF ORIGINAL DOCUMENTS | 0.20 Hrs |
|---|---|---|---|
| 03/20/18 | NMM | REVIEWED DOCUMENTS FOR GOLDBERGER DEPOSITION (0.9); RESEARCHED ISSUES RELATING TO ACKNOWLEDGMENT, WITNESSING, AND NOTARIZATION OF MORTGAGES (2.0); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING PROPERTY LAW RESEARCH (0.3); DISCUSSED RESEARCH WITH F. RINGEL (0.3); EMAIL CORRESPONDENCE WITH P. THOMAS REGARDING MORTGAGE (0.2). | 3.70 Hrs |
| 03/21/18 | FBR | PREPARATION OF LETTER TO DRAIN RE FREILICH SUBPOENA | 0.30 Hrs |
| 03/21/18 | NMM | REVIEWED DEFENDANTS' DOCUMENT PRODUCTIONS IN PREPARATION FOR DEPOSITIONS. | 3.70 Hrs |
| 03/22/18 | NMM | EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING ANSWER AND COUNTERCLAIMS (0.3); REVIEWED DEFENDANTS' DOCUMENT PRODUCTIONS IN PREPARATION FOR DEPOSITIONS OF J. GOLDBERGER AND J. MENCZER (5.8). | 6.10 Hrs |
| 03/23/18 | FBR | PREPARATION OF ANSWER TO COUNTER CLAIMS AND AFFIRMATIVE DEFENSES | 3.00 Hrs |
| 03/26/18 | FBR | PREPARATION OF EMAIL TO FLEISCHMANN REGARDING OPEN DISCOVERY ISSUES | 0.30 Hrs |
| 03/26/18 | FBR | REVIEW AND REVISE ANSWER AND COUNTERCLAIMS AND ARRANGE FOR FILING AND SERVICE | 0.50 Hrs |
| 03/26/18 | FBR | REVIEW OF DOCUMENTS SELECTED BY NMM FOR GOLDBERGER DEPOSITION | 1.70 Hrs |
| 03/27/18 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING DEPOSITION STRATEGY AND OBJECTIONS TO SAME (3 CALLS SAME TOPIC) | 0.70 Hrs |
| 03/27/18 | FBR | TELEPHONE CONFERENCE WITH JOEL WERTZBERGER REGARDING APPEARANCE FOR ENTITY SHAREHOLDERS | 0.40 Hrs |
| 03/27/18 | FBR | PREPARATION OF RESPONSE TO SECOND RFA | 1.50 Hrs |
| 03/28/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM JUDY MINSTER RE LOST NOTE AFFIDAVIT | 0.20 Hrs |
| 03/28/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE METADATA ISSUES | 0.40 Hrs |
| 03/28/18 | FBR | TELEPHONE CONFERENCE WITH DAX WHITFIELD RE META DATA ISSUES ON OPHONE RECORDING | 0.40 Hrs |
| 03/28/18 | FBR | PREPARATION OF RESPONSE TO SECOND REQUEST TO ADMIT (2.0); COMPARE AND CO-ORDINATE WITH MINTZER RESPONSE | 2.90 Hrs |
| 03/28/18 | NMM | REVIEWED TAX ESTOPPEL CASELAW AND EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING TAX ESTOPPEL (0.1); DISCUSSED DRAFT RESPONSES TO RFAS WITH FBR (0.1); TELEPHONE CALL WITH P. RUBIN REGARDING FRCP REQUIREMENTS FOR PRODUCING METADATA (0.2). | 0.40 Hrs |
| 03/29/18 | FBR | REVIEW OF FLEISCHMANN SECOND REQUEST TO PRODUCE DOCUMENTS | 0.90 Hrs |
| 03/29/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING STRATEGY ON RESPONSES TO SECOND DOCUMENT REQUEST | 0.60 Hrs |

Re: GENERAL

| 03/29/18 | FBR | TELEPHONE CONFERENCE WITH GILEAD STERN RE GOLDBERGER SUBPOENA | 0.40 | Hrs |
|---|---|---|---|---|
| 03/30/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING CLAIMS OBJECTIONS ON MORTGAGES | 0.50 | Hrs |
| 03/30/18 | FBR | REVIEW OF RESPONSE TO SECOND REQUESTS FOR ADMISSIONS | 0.20 | Hrs |
| 03/30/18 | NMM | REVIEWED RESPONSES TO REQUESTS FOR ADMIT AND DISCUSSED SAME WITH FBR. | 0.50 | Hrs |
| 04/03/18 | NFM | REVIEW AND ORGANIZE DOCUMENTS FOR UPCOMING GOLDBERGER DEPOSITION | 1.00 | Hrs |
| 04/03/18 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING RESPONSES TO NEW DISCOVERY REQUESTS (0.5); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING SAME (0.2); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING DEPOSITION DOCUMENTS (0.2); REVIEWED GOLDBERGER DEPOSITION DOCUMENTS AND PREPARED SAME FBR (0.5). | 1.40 | Hrs |
| 04/04/18 | FBR | REVIEW OF GOLDBERGER DOCUMENTS FOR GOLDBERGER DEPOSITION | 3.40 | Hrs |
| 04/04/18 | NFM | REVIEW AND ORGANIZE DOCUMENTS AND PDF FILES FOR UPCOMING GOLDBERGER DEPOSITION | 5.20 | Hrs |
| 04/05/18 | NFM | REVIEW AND PREPARE DOCUMENTS FOR UPCOMING GOLDBERGER DEPOSITION FOR FRED RINGEL | 1.00 | Hrs |
| 04/09/18 | FBR | PREPARATION OF EMAIL FLEISCHMANN RE SCHEDULING MENCZER DEPO | 0.20 | Hrs |
| 04/09/18 | NFM | OFFICE CONFERENCE WITH FRED RINGEL REGARDING PREP OF DOCUMENTS FOR UPCOMING GOLDBERGER DEPOSITION | 0.20 | Hrs |
| 04/09/18 | NMM | MET WITH F. RINGEL REGARDING S. GOLDBERGER DEPOSITION (0.1); REVIEWED FILES FOR ALL DOCUMENT REQUESTS ISSUED TO DEFENDANTS AND SENT SAME TO F. RINGEL FOR REVIEW (0.2). | 0.30 | Hrs |
| 04/10/18 | FBR | PREPARATION OF GOLDEBRGER DEPOSITION | 4.60 | Hrs |
| 04/10/18 | NFM | PREPARE AND REVIEW DOCUMENTS FOR UPCOMING GOLDBERGER DEPOSITION | 0.80 | Hrs |
| 04/11/18 | FBR | LITIGATION / COURT APPEARANCE TO ATTEND WERTZBERGER DEPOSITION | 9.50 | Hrs |
| 04/11/18 | NFM | REVIEW AND ORGANIZE DOCUMENTS FOR UPCOMING GOLDBERGER DEPOSITION FOR FRED RINGEL | 1.50 | Hrs |
| 04/12/18 | FBR | PREPARATION FOR DEPOSITION | 1.70 | Hrs |
| 04/12/18 | FBR | LITIGATION / COURT APPEARANCE DEPOSITION OF JOSEPH GOLDBERGER | 8.00 | Hrs |
| 04/12/18 | NFM | ASSIST WITH FILES FOR GOLDBERGER DEPOSITION | 0.50 | Hrs |
| 04/13/18 | NFM | REVIEW AND ORGANIZE DOCUMENTS FROM GOLDBERGER DEPOSITION | 0.50 | Hrs |
| 04/16/18 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING EVIDENCE ISSUES | 0.40 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/16/18 | FBR | REVIEW OF ADDITIONAL MTA RECORDS FROM FLEISCHMANN | 0.40 | Hrs |
| 04/16/18 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER RE EVIDENTIARY ISSUES (2 CALLS) | 0.50 | Hrs |
| 04/16/18 | NMM | REVIEWED HLP INTEGREGATION INVOICES AND DISCUSSED SAME WITH F. RINGEL (0.2); TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH S. COHEN REGARDING EXTENSION OF TIME FOR KUZARI GROUP TO RESPOND TO NON-PARTY SUBPEONA (0.2). | 0.40 | Hrs |
| 04/17/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING EMAIL FROM FLEISCHMAN AND RESPONSE | 0.60 | Hrs |
| 04/17/18 | FBR | REVIEW OF DONNA EISENBERG EXPERT REPORT (1.5); RESPOND TO HER TO ADD INFORMATION REGARDING QUALIFICATION AND PROPER TESTIMONY AND OTHER ITEMS REQUIRED BY RULE 26 (.6). | 2.10 | Hrs |
| 04/17/18 | NMM | REVIEWED MTA DOCUMENT PRODUCTIONS, AND ADDITIONAL PRODUCTIONS (0.3); EMAIL CORRESPONDENCE WITH FBR AND HLP INTEGRATION REGARDING SAME (0.1). | 0.40 | Hrs |
| 04/18/18 | FBR | REVIEW OF ADDITIONAL INFO FOR EXPERTS REPORT AND REQUEST FOR ADDITIONAL FUNDS | 0.40 | Hrs |
| 04/19/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING SUMMATION DATABASE. | 0.10 | Hrs |
| 04/20/18 | FBR | REVIEW OF SPOLIATION LETTER | 0.50 | Hrs |
| 04/20/18 | FBR | CONFERENCE WITH RUBIN AND NMM RE SPOLIATION ISSUES | 0.50 | Hrs |
| 04/20/18 | FBR | REVIEW OF SPOLIATION DEFENSES; USES OF COPIES VS ORIGINALS | 2.40 | Hrs |
| 04/20/18 | FBR | PREPARATION OF FIRST DRAFT RESPONSE TO JUDGE DRAIN | 2.00 | Hrs |
| 04/20/18 | FBR | REVIEW AND REVISE LETER TO THE COURT | 2.00 | Hrs |
| 04/20/18 | FBR | REVIEW AND REVISE RESPONSE LETTER | 1.30 | Hrs |
| 04/20/18 | FBR | TELEPHONE CONFERENCE WITH EISENBERG RE SPOLITATION ISSUE AND USE OF COPIES VS ORIGINALS | 0.40 | Hrs |
| 04/20/18 | NMM | REVIEWED LETTER FROM J. FLEISCHMANN REGARDING SPOLIATION MOTION (1.1); EMAIL CORRESPONDENCE AND DISCUSSION WITH FBR REGARDING SPOLIATION MOTION (0.5); RESEARCHED ISSUES RELATING TO SPOLIATION OF EVIDENCE AND LOST NOTE AFFIDAVITS UNDER NY LAW (2.8); REVIEWED AND REVISED SPOLIATION RESPONSE LETTER (3.1). | 7.50 | Hrs |
| 04/20/18 | RAR | REVIEW OF LOST NOTE & ISSUES WITH RESPECT TO FOREGOING CASES | 0.20 | Hrs |
| 04/20/18 | RAR | DISCUSSION WITH FBR LOST NOTE ISSUES | 0.30 | Hrs |
| 04/21/18 | FBR | RESEARCH SPOLIATION RESEARCH (2.1), REVISE LETTER TO COURT (2.3) | 4.40 | Hrs |
| 04/22/18 | FBR | REVIEW AND REVISE LETTER TO JUDGE DRAIN | 1.60 | Hrs |
| 04/22/18 | FBR | REVIEW AND REVISE LETTER TO JUDGE DRAIN | 1.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/22/18 | NMM | REVIEWED AND REVISED LETTER OPPOSING SPOLIATION LETTER (0.9); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING SAME (0.2). | 1.10 | Hrs |
| 04/23/18 | FBR | REVIEW AND REVISE LETTER TO JUDGE DRAIN ON SPOLIATION | 2.50 | Hrs |
| 04/24/18 | FBR | PREPARATION OF HEARING ON SPOLIATION | 1.00 | Hrs |
| 04/24/18 | FBR | LITIGATION / COURT APPEARANCE HEARING ON SPOLIATION | 2.60 | Hrs |
| 04/24/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING DEPOSITION OF S. GOLDBERGER. | 0.10 | Hrs |
| 04/25/18 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE SETTLEMENT AND AUDIOS | 0.40 | Hrs |
| 04/25/18 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE SETTLEMENT AND ADJ OF DEPOS | 0.60 | Hrs |
| 04/25/18 | FBR | LITIGATION / COURT APPEARANCE WOLCOWITZ DEPSOITION | 8.00 | Hrs |
| 04/25/18 | NFM | PREPARE AND REVIEW DOCUMENTS FOR UPCOMING DEPOSITION FOR NICK MENASCHE | 0.50 | Hrs |
| 04/25/18 | NMM | DRAFTED S. GOLDBERGER DEPOSITION OUTLINE (1.8); REVIEWED S. GOLDBERGER DOCUMENTS FOR DEPOSITION (3.4); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING S. GOLDBERGER DEPOSITION OUTLINE (0.2). | 5.40 | Hrs |
| 04/26/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE DEPOSITION AND SETTLEMENT (.5); TELEPHONE CONFERENCE WITH JOEL RE TAPES AND SETTLEMENT (.4) | 0.90 | Hrs |
| 04/26/18 | NMM | REVIEWED AND REVISED S. GOLDBERGER DEPOSITION OUTLINE (2.9); PREPARED FOR GOLDBERGER DEPOSITION (3.0); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING STATUS OF SETTLEMENT TALKS (0.2). | 6.10 | Hrs |
| 04/27/18 | AMG | ATTEND SETTLEMENT CONF. | 3.00 | Hrs |
| 04/27/18 | FBR | CONFERENCE WITH CLIENTS RE SETTLEMENT CONFERENCE (4.0); DEPOSITION OF SAMUEL GOLDBERGER (4.0) | 8.00 | Hrs |
| 04/27/18 | NFM | DISTRIBUTE 4/24/18 HEARING TRANSCRIPT (.2); SAVE SAME TO SYSTEM (.1) | 0.30 | Hrs |
| 04/27/18 | NMM | PREPARED FOR AND TOOK DEPOSITION OF S. GOLDBERGER (4.5); PREPARED FOR AND ATTENDED SETTLEMENT CONFERENCE AMONG THE PARTIES TO THE LITIGATION (3.9). | 8.40 | Hrs |
| 04/29/18 | FBR | REVIEW OF GOLDBERGER DEPO TO PREPARE FOR MENCZER DEPO (1.6); LIST OF MATTERS GOLDBERGER DEFERRED TO MENCZER (.07) | 2.30 | Hrs |
| 04/30/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT (.3); CONFERENCE WITH FRED AND CLIENT RE SETTLEMENT (.5) | 0.80 | Hrs |
| 04/30/18 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.30 | Hrs |
| 04/30/18 | FBR | LITIGATION / COURT APPEARANCE MARK KRANZ DEPOSITION | 3.50 | Hrs |
| 04/30/18 | FBR | LITIGATION / COURT APPEARANCE ZALMAN LANDAU DEPOSITION | 1.70 | Hrs |
| 04/30/18 | FBR | CONFERENCE WITH JOEL WERTZBERGER RE POSSIBLE SETTLEMENT | 0.70 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/30/18 | FBR | TELEPHONE CONFERENCE WITH RE CELL PHONE META DATA | 0.20 | Hrs |
| 04/30/18 | FBR | PREPARATION OF EMAIL TO DAX RE CELL PHONE META DATA | 0.20 | Hrs |
| 04/30/18 | NMM | EMAIL CORRESPONDENCE FROM J. FLEISCHMANN AND FBR REGARDING SETTLEMENT. | 0.20 | Hrs |
| 05/01/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.40 | Hrs |
| 05/01/18 | FBR | PREPARATION OF MENCER OUTLINE FINAL REVIEW | 1.70 | Hrs |
| 05/01/18 | FBR | PREPARATION OF FOURT AMENDED CASE MANAGEMENT ORDER (0.2); SUBMIT TO FLEISCHMANN FOR REVIEW (0.1); CALL WITH RUBIN RE SETTLEMENT AND CHANGES TO SCHEDULE (0.3) | 0.60 | Hrs |
| 05/01/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN (3XS) RE RESCHEDULUING MENCZER | 0.30 | Hrs |
| 05/01/18 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE SETTLEMENT PARAMETERS AND DUE DILIGENCE NEEDED | 0.20 | Hrs |
| 05/01/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING META DATA FOR CELL PHONES AND PRODUCTION ISSUES | 0.60 | Hrs |
| 05/01/18 | FBR | TELEPHONE CONFERENCE WITH HLP REGARDING CELL PHONE ISSUES | 0.40 | Hrs |
| 05/02/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.40 | Hrs |
| 05/02/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE OPERATING AGREEMENT ISSUES RE SETTLEMENT | 0.30 | Hrs |
| 05/02/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND CLIENT RE SETTLEMENT | 0.40 | Hrs |
| 05/02/18 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE SETTLEMENT AND SPECIFICS | 0.30 | Hrs |
| 05/02/18 | FBR | REVIEW OF PRELIMINARY REVIEW OF DEAL DOCUMENTS | 1.30 | Hrs |
| 05/03/18 | AMG | TELEPHONE CONFERENCE WITH FLEISHMAN AND FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/03/18 | AMG | TELEPHONE CONFERENCE WITH CLIENT AND FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/03/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN REGARDING STATUS OF SETTLEMENT (0.2); EMAIL TO CLIENT TO UPDATE ON SETTLEMENT (0.2) | 0.40 | Hrs |
| 05/07/18 | AMG | TELEPHONE CONFERENCE WITH AND EMAIL TO FRED RE STATUS AND SETTLEMENT | 0.30 | Hrs |
| 05/07/18 | FBR | LITIGATION / COURT APPEARANCE DEPOSITION OF JUDY MINSTER | 7.00 | Hrs |
| 05/08/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.50 | Hrs |
| 05/08/18 | AMG | CONFERENCE WITH FRED AND PAUL AND CLIENT AND ADVERSARY RE SETTLEMENT | 2.00 | Hrs |
| 05/08/18 | FBR | REVIEW AND REVISE OUTLINE FOR MENCZER DEPOSITION (1.4); IDENTIFIED ADDITIONAL EXHIBITS FOR DEPOSITION (0.2) | 1.60 | Hrs |
| 05/08/18 | FBR | CONFERENCE WITH CLIENT RE SETTLEMENT CONFERENCE | 6.40 | Hrs |

Re: GENERAL

| 05/08/18 | NMM | REVIEWED DOCUMENTS FOR MENCZER DEPOSITION AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (0.7); MET WITH P. RUBIN AND F. RINGEL REGARDING MENCZER DEPOSITION AND SETTLEMENT DISCUSSIONS (0.7). | 1.40 | Hrs |
| 05/09/18 | AMG | REVIEW OF OUTLINE OF SETTLEMENT | 0.40 | Hrs |
| 05/09/18 | FBR | PREPARATION OF TERM SHEET FOR SETTLEMENT | 2.20 | Hrs |
| 05/09/18 | NMM | REVIEWED COURT NOTIFICATION OF HEARING HELD ON APRIL 24, 2018. | 0.10 | Hrs |
| 05/10/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE TRANSLATION | 0.30 | Hrs |
| 05/10/18 | FBR | PREPARATION OF EMAIL FLEISCHAMN RE TRANSLATION AND AUDIO FILE | 0.20 | Hrs |
| 05/11/18 | AMG | REVIEW OF REVISED SETTLEMENT (.5); EMAILS JOEL RE SETTLEMENT (.3) | 0.80 | Hrs |
| 05/11/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.20 | Hrs |
| 05/11/18 | AMG | REVIEW OF BACKENROTH EMAIL RE SETTLEMENT | 0.20 | Hrs |
| 05/11/18 | AMG | REVIEW OF PROPOSED SETTLEMENT AGREEMENT | 0.60 | Hrs |
| 05/11/18 | FBR | TRANSLATION OF TAPE PRODUCED BY JOEL ON 4-25; TRANSMIT TO PARTIES | 0.30 | Hrs |
| 05/11/18 | FBR | PREPARATION OF EMAIL TO RUBIN RE BATES STAMPS ON TRANSLATION | 0.10 | Hrs |
| 05/11/18 | NMM | EMAIL CORRESPONDENCE WITH FBR AND M. MORRIS OF HLP REGARDING WERTZBERGER AUDIO TRANSCRIPT. | 0.20 | Hrs |
| 05/13/18 | FBR | PREPARATION OF REDLINE CHANGES TO SETTLEMENT AGREEMENT | 2.80 | Hrs |
| 05/13/18 | FBR | REVIEW AND REVISE REVIEW AND REVISE SETTLEMENT AGREEMENT | 1.20 | Hrs |
| 05/13/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM JOEL RE ADDITIONAL ISSUES (0.1); FURTHER REVISION TO AGREEMENT (0.4) | 0.50 | Hrs |
| 05/14/18 | AMG | REVIEW AND REVISE SETTLEMENT PAPERS | 0.50 | Hrs |
| 05/14/18 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE SETTLEMENT PAPERS AND REVISIONS | 0.70 | Hrs |
| 05/14/18 | FBR | TELEPHONE CONFERENCE WITH MITCH RE SETTLEMENT AGREEMENT | 0.60 | Hrs |
| 05/14/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 1.60 | Hrs |
| 05/14/18 | NFM | REVIEW ADV. PROCEEDING SCHEDULING ORDER (.2); ADD DATES TO CALENDAR (.3) | 0.50 | Hrs |

Re: GENERAL

| 05/14/18 | NMM | EMAIL CORRESPONDENCE WITH M. MORRIS OF HLP REGARDING WERZTBERGER DOCUMENT PRODUCTION (TRANSCRIPTION OF BBG MEETING) (0.1); REVIEWED WERTZBERGER DOCUMENT PRODUCTION (0.1); EMAIL CORRESPONDENCE WITH FBR, J. FLEISCHMANN AND A. BACKENROTH REGARDING SETTLEMENT (0.1); REVIEWED DRAFT SETTLEMENT AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH FBR REGARDING DEPOSITION SCHEDULED FOR WEDNESDAY; DISCUSSED WITH M. SALVATORE ISSUES CONCERNING WEDNESDAY DEPOSITION (0.1); | 0.60 | Hrs |
|---|---|---|---|---|
| 05/15/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND ABE RE SETTLEMENT | 0.30 | Hrs |
| 05/16/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.30 | Hrs |
| 05/21/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/24/18 | NMM | DISCUSSED WITH F. RINGEL AND R. RAIMOND FILING NOTICE OF PENDANCY (0.2); REVIEWED REVISED SETTLEMENT AGREEMENT (0.2); DISCUSSED WITH F. RINGEL COVERING DEPOSITION (0,1). | 0.50 | Hrs |
| 05/24/18 | RAR | PREPARATION OF EMAIL NMM - PREP A SUCCESSION N&P AS OLD ONE EXPIRES | 0.20 | Hrs |
| 05/25/18 | AMG | REVIEW OF REVISED SETTLEMENT PAPER | 0.60 | Hrs |
| 05/25/18 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/25/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM FLEISCHMANN RE SCHEDULING AND STATUS OF SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 05/25/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM RUBIN RE OUTSTANDING DISCOVERY | 0.20 | Hrs |
| 05/25/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM FLEISCHMANN RE SCHEDULING OF REIGLER DEPO | 0.30 | Hrs |
| 05/25/18 | FBR | RECEIVED AND REVIEW OF EMAIL JOEL WERTZBERGER RE SCHEDULING DEPOS | 0.20 | Hrs |
| 05/25/18 | FBR | RECEIVED AND REVIEW OF EMAIL JOEL WERTZBERGER REGARDING SCHEDULING DEPOS (3XS) | 0.20 | Hrs |
| 05/25/18 | FBR | PREPARATION OF EMAIL TO EISENBERG RE FINALIZING REPORT | 0.30 | Hrs |
| 05/25/18 | NMM | EMAIL CORRESPONDENCE WITH F.RINGEL AND P. RUBIN COVERING J. RIEGLER DEPOSITION (.3); ARRANGED PREPARATIONS FOR RIEGLER DEPOSITION (.2). | 0.50 | Hrs |
| 05/29/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND ABE RE SETTLEMENT ISSUES | 0.40 | Hrs |
| 05/29/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/29/18 | FBR | CONFERENCE WITH FLEISCHMANN AND RUBIN RE MENCER DEPO AND SETTLEMENT AGREEMENT | 1.30 | Hrs |
| 05/29/18 | FBR | TELEPHONE CONFERENCE WITH ABE BACKENROTH REGARDING SETTLEMENT STIPULATION | 0.80 | Hrs |
| 05/29/18 | FBR | REVIEW OF STIP OF SETTLEMENT | 2.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 05/29/18 | NMM | EMAIL CORRESPONDENCE WITH P. RUBIN, FBR, AND J. FLEISCHMANN REGARDING AUDIO FILE METADATA (0.1); REVIEWED METADATA (0.1); EMAIL CORRESPONDENCE WITH FBR REGARDING USING DATABASE FOR DEPOSITION TRANSCRIPTS (0.1). | 0.30 | Hrs |
| 05/30/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE REVISIONS TO AGREEMENT | 0.30 | Hrs |
| 05/30/18 | AMG | REVIEW OF REVISED SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 05/30/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 2.20 | Hrs |
| 05/31/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/31/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.40 | Hrs |
| 05/31/18 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
| 05/31/18 | AMG | REVIEW OF REVISED SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 05/31/18 | FBR | TELEPHONE CONFERENCE WITH AMG RE SETTLEMENT PROPOSAL | 0.30 | Hrs |
| 05/31/18 | FBR | REVIEW AND REVISE SETTLEMENT STIP | 0.90 | Hrs |
| 05/31/18 | GMS | REVIEWED, ORGANIZED, DUPLICATED, MAILED AND COORDINATED THE FILING OF NOTICE OF PENDENCY IN ROCKLAND COUNTY WITHE THE CLERK'S OFFICE. | 2.60 | Hrs |
| 05/31/18 | NMM | DRAFTED AND REVISED SUCCESSIVE NOTICE OF PENDENCY (0.5); DISCUSSED NOTICE OF PENDENCY WITH FBR (0.2); DISCUSSED FILING NOTICE OF PENDENCY WITH G. SCOTT (0.2). | 0.90 | Hrs |
| 06/01/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.4); EMAILS WERTZBERGER RE SETTLEMENT (.2) | 0.50 | Hrs |
| 06/01/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT (0.6); DISCUSS SAME WITH MITCH (0.3); SEND TO CLIENT (0.1) | 1.00 | Hrs |
| 06/01/18 | FBR | RECEIVED AND REVIEW OF EMAIL FLEISCHMANN RE SETTLEMENT MEETING FOR MONDAY; NUMEROUS EMAILS RE SCHEDULING DEPOSITIONS, ETC | 0.40 | Hrs |
| 06/01/18 | GMS | AT NMM REQUEST RESEARCH AND RETRIEVED A CERTIFIED COPY OF SUMMONS AND COMPLAINT. | 1.20 | Hrs |
| 06/01/18 | NMM | EMAIL CORRESPONDENCE WITH THE PARTIES' COUNSEL REGARDING RIEGLER DEPOSITION AND SETTLEMENT MEETING. | 0.20 | Hrs |
| 06/04/18 | AMG | TELEPHONE CONFERENCE WITH FBR RE SETTLEMENT | 0.30 | Hrs |
| 06/04/18 | AMG | ATTEND SETTLEMENT CONFERENCE | 1.50 | Hrs |
| 06/04/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT AGREEMENT DRAFT | 0.30 | Hrs |
| 06/04/18 | FBR | CONFERENCE WITH A. BACKENRUTH AND J. FLEISCHMANN RE SETTLEMENT | 4.00 | Hrs |
| 06/04/18 | NMM | PREPARED FOR AND ATTENDED DEPOSITION OF J. RIEGLER. | 2.50 | Hrs |
| 06/05/18 | AMG | REVIEW OF SETTLEMENT AGREEMENT AS REVISED | 0.80 | Hrs |
| 06/05/18 | AMG | CONFERENCE WITH FBR RE SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 06/05/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 2.60 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/05/18 | GMS | RESEARCHED ROCKLAND COUNTY E-FILE SYSTEM IN ORDER TO E-FILE NOTICE OF PENDENCY, AND ORGANIZED DOCUMENT TO BE E-FILED. | 2.80 | Hrs |
| 06/05/18 | NFM | PREPARE AND ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF PRETRIAL CONFERENCE | 0.30 | Hrs |
| 06/06/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 06/06/18 | AMG | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 06/06/18 | GMS | RETRIEVED FILED NOTICE OF PENDENCY FROM TO BE FILED IN BANKRUPTCY COURT (0.2). RESEARCHED METHODS OF FILING NOTICE OF PENDENCY (0.2). | 0.40 | Hrs |
| 06/06/18 | NFM | PREPARE AND ELECTRONICALLY FILE NOTICE OF PENDENCY | 0.50 | Hrs |
| 06/12/18 | AMG | REVIEW OF REVISED SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 06/12/18 | FBR | REVIEW OF MOST RECENT DRAFT OF SETTLEMENT AGREEMENT | 1.30 | Hrs |
| 06/13/18 | AMG | TELEPHONE CONFERENCE WITH FBR RE COMMENTS TO SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 06/13/18 | AMG | TELEPHONE CONFERENCE WITH A. BUCKENRUTH FBR, J. FLEISCHMANN RE SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 06/13/18 | FBR | CONFERENCE WITH AMG REGARDING SETTLEMENT AGREEMENT ISSUES | 0.70 | Hrs |
| 06/13/18 | FBR | CONFERENCE WITH BACKENROTH AND FLEISCHMANN REGARDING SETTLEMENT | 0.90 | Hrs |
| 06/14/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE REVISION TO SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 06/14/18 | AMG | WORK ON REVISION (.5); TELEPHONE CONFERENCE WITH ABE AND JEFF RE REVISIONS TO SETTLEMENT (.2) | 0.70 | Hrs |
| 06/15/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 06/20/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE COMMENTS TO SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 06/20/18 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE COMMENTS TO SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 06/20/18 | AMG | TELEPHONE CONFERENCE WITH ABE AND JEFF AND FRED RE COMMENTS TO SETTLEMENT AGREEMENT | 0.60 | Hrs |
| 06/20/18 | AMG | TELEPHONE CONFERENCE WITH FRED; REVISE SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 06/20/18 | FBR | REVIEW OF J. WERTZBERGER CHANGES TO SETTLEMENT AGREEMENT (.5); PREP REDLINE(.2). | 0.70 | Hrs |
| 06/20/18 | FBR | TELEPHONE CONFERENCE WITH JOEL RE ISSUES HE FLAGGED IN SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 06/20/18 | FBR | PREPARATION OF EMAIL TO A. BUCKENRUTH TO SET UP CALL | 0.20 | Hrs |
| 06/20/18 | FBR | TELEPHONE CONFERENCE WITH BACKENROTH AND FLEISCHMANN REGARDING SETTLEMENT | 1.00 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/21/18 | AMG | CONFERENCE WITH FRED (.2); REVIEW & REVISE SETTLEMENT AGREEMENT (.4) | 0.60 | Hrs |
| 06/21/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT (4.0); REVIEW PREVIOUS VERSION (.9 | 4.90 | Hrs |
| 06/22/18 | FBR | REVIEW AND REVISE STIP OF SETTLEMENT (0.2); EMAIL TO CLIENT (0.1);  EMAIL TO COUNSEL SUBJECT TO CLIENTS RIGHTS (0.1) | 0.40 | Hrs |
| 06/27/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.30 | Hrs |
| 06/27/18 | AMG | EMAIL FRED RE SETTLEMENT | 0.20 | Hrs |
| 06/27/18 | FBR | TELEPHONE CONFERENCE WITH JOEL RE UPDATE ON SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 06/29/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 06/29/18 | AMG | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.60 | Hrs |
| 06/29/18 | FBR | REVIEW OF BACKENROTH MARKUP OF SETTLEMENT AGREEMENT (0.5); EMAIL TO AMG RE SAME (0.1); EMAIL TO CLIENT RE SAME (0.2) | 0.80 | Hrs |
| 06/29/18 | FBR | REVIEW OF REVISED SETTLEMENT AGREEMENT | 1.00 | Hrs |
| 06/29/18 | FBR | TELEPHONE CONFERENCE WITH AMG RE PROPOSED CHANGES TO SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 06/29/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT (0.4); TRANSMIT TO CLIENT (0.1) | 0.50 | Hrs |
| 07/02/18 | AMG | CONFERENCE WITH FRED RE REVISED SETTLEMENT | 0.30 | Hrs |
| 07/02/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT VERSION 07.02.2018 | 2.10 | Hrs |
| 07/02/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE COMMENTS ON SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 07/05/18 | AMG | REVIEW OF EMAILS ON SETTLEMENT | 0.20 | Hrs |
| 07/05/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 07/06/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 07/06/18 | AMG | REVIEW OF REVISIONS TO SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 07/10/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE CHANGES TO SETTLEMENT | 0.40 | Hrs |
| 07/10/18 | AMG | TELEPHONE CONFERENCE WITH BUCKENROTH, FBR AND FLEISHCHMANN RE SETTLEMENT | 0.80 | Hrs |
| 07/10/18 | FBR | CONFERENCE WITH ABE, JEFF AND AMG RE SETTLEMENT AGREEMENT | 1.30 | Hrs |
| 07/10/18 | FBR | REVIEW AND REVISE SETTLEMENT  AGREEMENT | 1.00 | Hrs |
| 07/11/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.30 | Hrs |
| 07/11/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT PER CALL WITH ABE AND JEFF (1.4); EMAIL TO JOEL RE APPROVAL OF SAME (0.2) | 1.60 | Hrs |
| 07/11/18 | FBR | CONFERENCE WITH AMG RE SETTLEMENT AGREEMENT TERMS | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/12/18 | AMG | PREPARATION OF EMAILS TO JOEL & FRED RE AGREEMENTS | 0.30 | Hrs |
| 07/12/18 | FBR | RECEIVED AND REVIEW OF EMAIL CLIENT RE RESPONSES TO SETTLEMENT ISSUES | 0.30 | Hrs |
| 07/12/18 | FBR | RECEIVED AND REVIEW OF EMAIL WERTZERGER RE SETTLEMENT ISSUES | 0.30 | Hrs |
| 07/16/18 | FBR | RECEIVED AND REVIEW OF EMAIL NMM RE STATUS OF CONFERENCE | 0.30 | Hrs |
| 07/16/18 | FBR | PREPARATION OF EMAIL NMM RE SCHEDULING AND SETTLEMENT STATUS | 0.20 | Hrs |
| 07/16/18 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING SETTLEMENT DISCUSSIONS AND STATUS (0.6); EMAIL CORRESPONDENCE WITH FBR REGARDING SETTLEMENT STATUS AND P. RUBIN(0.2). | 0.80 | Hrs |
| 07/18/18 | AMG | REVIEW OF SETTLEMENT AGREEMENT REVISIONS | 0.50 | Hrs |
| 07/23/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT ISSUE | 0.30 | Hrs |
| 07/24/18 | FBR | REVIEW OF EMAIL FROM ABE (0.2); PREP RESPONSE TO ABE (0.4) | 0.60 | Hrs |
| 07/25/18 | AMG | TELEPHONE CONFERENCE WITH ABE; CONFERENCE WITH FRED RE SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 07/26/18 | AMG | REVIEW OF REVISED SETTLEMENT LANGUAGE | 0.30 | Hrs |
| 07/26/18 | NFM | DRAFT, PREPARE AND ELECTRONICALLY FILE NOTICE OF ADJOURNED FINAL PRETRAIL CONF. | 0.50 | Hrs |
| 07/27/18 | AMG | EMAIL FRED AND ABE RE SETTLEMENT | 0.20 | Hrs |
| 07/27/18 | FBR | PREPARATION OF PROPOSED LANGUAGE FOR SETTLEMENT | 0.70 | Hrs |
| 07/31/18 | AMG | EMAIL ABE RE SETTLEMENT | 0.20 | Hrs |
| 07/31/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/02/18 | FBR | REVIEW AND REVISE FLEISCHMANN AND PREP REDLINE | 0.80 | Hrs |
| 08/03/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.40 | Hrs |
| 08/03/18 | AMG | REVIEW OF EMAILS RE SETTLEMENT | 0.30 | Hrs |
| 08/06/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.30 | Hrs |
| 08/06/18 | AMG | TELEPHONE CONFERENCE WITH FRED, ABE AND JEFF RE SETTLEMENT | 0.40 | Hrs |
| 08/06/18 | AMG | TELEPHONE CONFERENCE WITH CLIENT RE SETTLEMENT | 0.20 | Hrs |
| 08/06/18 | FBR | PREPARATION OF EMAIL TO ABE RE CALL ON SETTLEMENT AGREEMENT FOR MONDAY | 0.20 | Hrs |
| 08/06/18 | FBR | TELEPHONE CONFERENCE WITH ABE AND JEFF REGARDING ISSUES ON RESOLUTION OF SETTLEMENT | 0.90 | Hrs |
| 08/06/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 08/07/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.20 | Hrs |
| 08/07/18 | FBR | PREPARATION OF EMAIL TO ABE RE ACCOUNTING ASSISTANCE ON THE RETURNS AND 505 | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/07/18 | FBR | TELEPHONE CONFERENCE WITH COURT RESCHEDULING PRE-TRIAL CONFERENCE (0.2); EMAIL TO JEFF RE SAME (0.2 | 0.40 | Hrs |
| 08/08/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.3); REVIEW IRS CASE (.3) RE SETTLEMENT | 0.60 | Hrs |
| 08/08/18 | FBR | RESEARCH DYCOAL CASE AND AVAILABILITY OF 505 FOR PROSPECTIVE TAX LIABILITY | 2.20 | Hrs |
| 08/09/18 | AMG | REVIEW OF REVISION TO SETTLEMENT AGREEMENT | 0.60 | Hrs |
| 08/09/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE REVISIONS TO SETTLEMENT | 0.30 | Hrs |
| 08/09/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.20 | Hrs |
| 08/09/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 1.80 | Hrs |
| 08/10/18 | AMG | EMAILS RE SETTLEMENT | 0.20 | Hrs |
| 08/10/18 | FBR | RECEIVED AND REVIEW OF EMAIL AMG REGARDING COMMENTS OR RESPONSE ON FINAL DRAFT | 0.10 | Hrs |
| 08/10/18 | FBR | REVIEW OF EMAIL FROM JEFF PROMISING COMMENTS ON MONDAY OR TUESDAY | 0.10 | Hrs |
| 08/10/18 | FBR | RESEARCH ON VIABILITY OF 505 TRANSACTION | 2.50 | Hrs |
| 08/13/18 | FBR | PREPARATION OF EMAIL TO JUDY RE PAYMENT OF COURT REPORTING FEES (0.1); FIND AND TRANSMIT CC AUTH DOCUMENTS (0.1); FIND AND TRANSMIT PRECISE COURT REPORTING PAST DUE INVOICES (0.1) | 0.30 | Hrs |
| 08/14/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/15/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/15/18 | AMG | REVIEW OF EMAIL ON SETTLEMENT | 0.20 | Hrs |
| 08/15/18 | AMG | REVIEW OF REVISED SETTLEMENT | 0.50 | Hrs |
| 08/16/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE REVISED SETTLEMENT AGREEMENT (.4); REVIEW OF REVISION (.2) | 0.60 | Hrs |
| 08/16/18 | FBR | REVIEW OF EMAIL FROM FLEISCHMANN RE SETTLEMENT | 0.40 | Hrs |
| 08/16/18 | FBR | TELEPHONE CONFERENCE WITH AMG RE COMMENTS ON FLEISCHMANN SETTLEMENT | 0.40 | Hrs |
| 08/20/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/20/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT AND SEND TO ABE AND JEFF FOR REVIEW | 1.60 | Hrs |
| 08/21/18 | CY | TELEPHONE CONFERENCE WITH D. LI RE STATUS OF LITIGATION. | 0.10 | Hrs |
| 08/22/18 | AMG | WORK ON SETTLEMENT (.3); TELEPHONE CONFERENCE WITH FRED RE USE SETTLEMENT (.4) | 0.70 | Hrs |
| 08/23/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT ISSUES | 0.30 | Hrs |
| 08/23/18 | AMG | TELEPHONE CONFERENCE WITH JEFFREY RE SETTLEMENT ISSUES | 0.20 | Hrs |

Re: GENERAL

| 08/23/18 | AMG | TELEPHONE CONFERENCE WITH ABE 2X RE SETTLEMENT ISSUES | 0.40 | Hrs |
|---|---|---|---|---|
| 08/23/18 | AMG | EMAILS ABE AND JEFF RE FINALIZING SETTLEMENT | 0.40 | Hrs |
| 08/23/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT AND CIRCULATE | 1.80 | Hrs |
| 08/27/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/31/18 | AMG | REVIEW OF REVISED SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 08/31/18 | AMG | EMAIL FRED RE COMMENTS | 0.30 | Hrs |
| 08/31/18 | FBR | REVIEW OF SETTLEMENT AGREEMENT (0.9); EMAIL TO CLIENT RE SAME (0.3) | 1.20 | Hrs |
| 09/04/18 | AMG | CONFERENCE WITH FRED RE REVIEW OF SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 09/04/18 | AMG | TELEPHONE CONFERENCE WITH ABE, JEFF AND FRED | 0.50 | Hrs |
| 09/04/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT PER FLEISCHMANN CHANGES | 1.40 | Hrs |
| 09/04/18 | FBR | TELEPHONE CONFERENCE WITH ABE AND JEFF REGARDING AGREEMENT | 0.70 | Hrs |
| 09/05/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE JOEL COMMENTS TO AGREEMENT | 0.40 | Hrs |
| 09/05/18 | AMG | TELEPHONE CONFERENCE WITH FRED, ABE AND JEFFREY RE REVISIONS TO AGREEMENT | 0.60 | Hrs |
| 09/05/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 1.40 | Hrs |
| 09/05/18 | FBR | TELEPHONE CONFERENCE WITH WERTBERGER RE SETTLEMENT AGREEMENT | 0.60 | Hrs |
| 09/05/18 | FBR | REVIEW AND REVISE FURTHER REVISION BASED ON COMMENTS FROM CLIENT | 0.90 | Hrs |
| 09/05/18 | FBR | TELEPHONE CONFERENCE WITH CALL WITH ABE AND JEFF ON LAST ISSUES | 0.80 | Hrs |
| 09/05/18 | FBR | REVIEW AND REVISE FINAL DRAFT OF SETTLEMENT AGREEMENT | 2.20 | Hrs |
| 09/06/18 | FBR | LITIGATION / COURT APPEARANCE PRETRIAL CONFERENCE BEFORE JUDGE DRAIN (1.2); ADJOURNED DATES AND STATUS OF AGREEMENT (0.2); COURTS COMMENT RE SETTLEMENT TO ADVERSARY (1.9) | 3.30 | Hrs |
| 09/17/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.30 | Hrs |
| 09/20/18 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.30 | Hrs |
| 09/20/18 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE SETTLEMENT | 0.30 | Hrs |
| 09/26/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 09/27/18 | AMG | CONFERENCE WITH FRED RE STATUS OF SETTLEMENT | 0.20 | Hrs |
| 10/04/18 | NFM | DRAFT NOTICE OF ADJOURNMENT FOR ADV. PROCEEDING (.3); ELECTRONICALLY FILE SAME (.2) | 0.50 | Hrs |

Re: GENERAL

| 10/09/18 | AMG | TELEPHONE CONFERENCE WITH FRED (.2), JOEL (.2) RE SETTLEMENT | 0.40 | Hrs |
|----------|-----|------|------|-----|
| 10/11/18 | AMG | CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.70 | Hrs |
| 10/11/18 | FBR | CONFERENCE WITH JOEL WERTZBERGER RE TRIAL STRATEGY | 1.20 | Hrs |
| 10/11/18 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.70 | Hrs |
| 10/15/18 | AMG | REVIEW OF FRED, ABE AND JEFF RE ISSUES WITH SETTLEMENT | 0.50 | Hrs |
| 10/15/18 | FBR | TELEPHONE CONFERENCE WITH ABE AND JEFF RE FINAL AGREEMENT | 1.00 | Hrs |
| 10/22/18 | NMM | EMAIL CORRESPONDENCE WITH M. SALVATORE, J. BRENNAN, AND FBR REGARDING LIS PENDENS FILING (0.3); EMAIL CORRESPONDENCE WITHI P. MICHELS REGARDING LIS PENDENS FILING (0.1); REVIEWED LIS PENDENS FILED IN NAME OF BEH AGAINST ST. PETER'S ROMAN CATHOLIC CHURCH (0.3). | 0.70 | Hrs |
| 10/25/18 | NMM | MET WITH J. BRENNAN REGARDING LIS PENDENS FILED IN ROCKLAND COUNTY (0.2); EMAIL CORRESPONDENCE WITH P. MICHELS REGARDING ST. PETERS LIS PENDENS (0.1). | 0.30 | Hrs |
| 11/01/18 | FBR | LITIGATION / COURT APPEARANCE STATUS CONFERENCE | 4.00 | Hrs |
| 11/01/18 | FBR | PREPARATION OF SIXTH AMENDED CASE MANAGEMENT ORDER | 0.60 | Hrs |
| 11/01/18 | FBR | REVIEW AND REVISE 6TH AMENDED CASE MANAGEMENT ORDER | 0.50 | Hrs |
| 11/02/18 | NFM | PREPARE AND SEND AMENDED COMPLAINT TO STEVEN EICHEL | 0.20 | Hrs |
| 11/02/18 | SE | REVIEW AMENDED COMPLAINT AND OTHER COURT PAPERS FOR BACKGROUND (1.2) | 1.20 | Hrs |
| 11/05/18 | FBR | REVIEW AND REVISE SIXTH AMENDED CASE MANAGEMENT ORDER | 0.40 | Hrs |
| 11/05/18 | NMM | DISCUSSED BROADWAY EQUITY CASE BACKGROUND WITH S. EICHEL (0.2); REVIEWED KEY MATERIALS TO PROVIDE TO S. EICHEL FOR CASE BACKGROUND (0.3); EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING CASE MATERIALS (0.1). | 0.60 | Hrs |
| 11/05/18 | SE | CONF WITH N. MENASHE RE BACKGROUND OF CASE (.2) | 0.20 | Hrs |
| 11/05/18 | SE | COMMENCE REVIEW OF JUDY MINSTER DEPOSITION TRANSCRIPT (.5) | 0.50 | Hrs |
| 11/06/18 | AMG | EMAILS JEFF RE SETTLEMENT | 0.20 | Hrs |
| 11/07/18 | NMM | DISCUSSED POTENTIAL TRIAL PREPARATION WITH S. EICHEL. | 0.20 | Hrs |
| 11/08/18 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
| 11/08/18 | FBR | CONFERENCE WITH SE AND NMM RE GROUNDS FOR SUMMARY JUDGEMENT | 1.00 | Hrs |
| 11/08/18 | NFM | REVIEW BEH V. 152 BROADWAY SCHEDULING ORDER AND ADD DATES TO CALENDAR | 0.30 | Hrs |
| 11/08/18 | NMM | DISCUSSED WITH FBR AND S. EICHEL, GROUNDS FOR POTENTIAL MOTION FOR SUMMARY JUDGMENT AND TRIAL STRATEGY (1.0); REVIEWED DEPOSITION OF A. WOLCOWITZ (2.2). | 3.20 | Hrs |

Re: GENERAL

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 11/08/18 | SE | CONF WITH FBR AND NMM (PT OF CONFERENCE ) RE CASE, STRATEGY AND SUMMARY JUDGMENT (1.0) | 1.00 | Hrs |
| 11/08/18 | SE | RESEARCH WHETHER ENFORCEABILITY OF CORRECTION MORTGAGE BASED ON STATUTE OF FRAUDS (2.8) | 2.80 | Hrs |
| 11/09/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN, NMM AND SE REGARDING WHETHER TO MOVE FOR SUMMARY JUDGMENT AND TRIAL PREP | 1.20 | Hrs |
| 11/09/18 | NMM | DISCUSSED WITH S. EICHEL AND RAR ARGUMENTS FOR MOTION FOR SUMMARY JUDGMENT (1.4); RESEARCHED STATUTE OF FRAUDS CHALLENGE TO CORRECTION MORTGAGE AND DISCUSSED RESEARCH WITH S. EICHEL; REVIEWED ORIGINAL MORTGAGE AND CORRECTION MORTGAGE (0.7); REVIEWED WOLCOWITZ TRANSCRIPT (1.9); CONFERENCE CALL WITH P. RUBIN, FBR AND S. EICHEL REGARDING MOTION FOR SUMMARY JUDGMENT AND TRIAL PREPARATIONS (1.2); REVIEWED TRANSCRIPT OF AUDIO TAPE FROM BLUE BEVERAGE GROUP MEETING (1.4); EMAIL CORRESPONDENCE WITH FBR REGARDING TRIAL PREPARATION AND DEPOSITION TRANSCRIPTS(0.2). | 6.80 | Hrs |
| 11/09/18 | RAR | DISCUSSION WITH SE/NMM - ISSUES RE CORRECTION MORTGAGE - STATUTE FRAUD, NOTE TERMS SUPERCEDE MORTGAGE TERMS (6); RESEARCH CASES & CALL TITLE CO - FRAUD NOT ST. OF FRAUD & REVIEW LOAN DOCS (.8). | 1.40 | Hrs |
| 11/09/18 | SE | CONFS WITH N. MENASHE AND R. RAIMOND (PT OF TIME) RE POTENTIAL SUMMARY JUDGMENT MOTION AND STATUS OF STATUTE OF FRAUDS (1.4); TEL CONF WITH N. MENASHE, F. RINGEL AND P. RUBIN RE RESEARCH, NEXT STEPS INCLUDING POTENTIAL SUMMARY JUDGMENT MOTION AND REVIEW OF DEPOSITION TRANSCRIPTS (1.2) | 2.60 | Hrs |
| 11/09/18 | SE | CONTINUE REVIEW OF CASE LAW IN CONNECTION WITH STATUTE OF FRAUDS (1.4) | 1.40 | Hrs |
| 11/11/18 | SE | REVIEW AMENDED COMPLAINT, ANSWER AND DEPOSITION OF J. GOLDBERGER IN CONNECTION WITH PREPARING FOR UPCOMING DEPOSITION (3.6) | 3.60 | Hrs |
| 11/12/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT AND DEPOSITION | 0.20 | Hrs |
| 11/12/18 | FBR | REVIEW OF GOLDBERGER DEPO | 2.00 | Hrs |
| 11/12/18 | NMM | DISCUSSED UPCOMING DEPOSITIONS WITH FBR AND S. EICHEL, INCLUDING FACTUAL BACKGROUND SUCH AS S. GOLDBERGER AFFIDAVIT (0.6); REVIEWED AND ANALYZED TRANSCRIBED AUDIO (2.4); REVIEWED AND ANALYZED WOLCOWITZ DEPOSITION (2.5); EMAIL CORRESPONDENCE WITH FBR REGARDING SETTLEMENT (0.1). | 5.70 | Hrs |
| 11/12/18 | RAR | DISCUSSION WITH SE RE RECORDING MORTGAGE & M/OR'S OBLIGATION TO PAY | 0.30 | Hrs |
| 11/12/18 | RAR | RESEARCH RECORDING MORTGAGE & ISSUES W/BAD NOTARIZATION | 1.00 | Hrs |
| 11/12/18 | RAR | DISCUSSION WITH STEVE RE DEFENSE TO MORTGAGE PRIORITY CLIENTS | 0.30 | Hrs |

Re: GENERAL

| 11/12/18 | SE | CONTINUE REVIEW OF GOLDBERGER DEPOSITION AND PREPARE OUTLINE (2.2); REVIEW HEARING TRANSCRIPT (.3); COMMENCE REVIEW OF PT OF KRANZ TRANSCRIPT (.3) | 2.80 Hrs |
|---|---|---|---|
| 11/12/18 | SE | CONF WITH FRED RINGEL AND NICK M. RE UPCOMING DEPOSITION AND EXHIBITS TO GOLDBERGER DEPOSITION (.3); CONF WITH N. MENASHE RE GOLDBERGER DEPOSITION AND MORTGAGE RECORDING (.3); CONF WITH R. RAIMOND RE ENFORCEABILITY OF MORTGAGE (.2) | 0.80 Hrs |
| 11/12/18 | SE | RESEARCH RE ENFORCEABILITY OF MORTGAGE (1.2) | 1.20 Hrs |
| 11/13/18 | AMG | TELEPHONE CONFERENCE WITH CLIENT 2X RE SETTLEMENT | 0.20 Hrs |
| 11/13/18 | FBR | CONFERENCE WITH SE REGARDING RECHARATERIZATION OF SHAM CREDITORS | 0.60 Hrs |
| 11/13/18 | NMM | REVIEWED WOLCOWITZ DEPOSITION TRANSCRIPT; AND BBG MEETING TRANSCRIPT (3.0); REVIEWED AMENDED COMPLAINT WITH S. EICHEL (0.2); DISCUSSED WITH FBR AND S. EICHEL STRATEGY FOR ATTACKING SHAM CONFESSIONS OF JUDGMENT AND ISSUES TO BE PROVEN AT TRIAL (0.6); TELEPHONE CALL WITH J. HEWITT OF HLP REGARDING REOPENING DISCOVERY DATABASE IN PREPARATION FOR TRIAL (0.4). | 4.20 Hrs |
| 11/13/18 | SE | EMAIL TO NMM RE TRANSCRIPT OF CONVERSATION (.1); CONF WITH NMM AND F. RINGEL RE ISSUES FOR UPCOMING DEPOSITIONS (.6); EMAIL TO F. RINGEL AND N. MENASHE RE RECHARACTERIZATION OF DEBT (.2); REVIEW RESPONSE AND DRAFT REPLY (.1); CONF WITH NMM WHETHER IT IS NECESSARY TO AMEND THE COMPLAINT (.2) | 1.20 Hrs |
| 11/13/18 | SE | RESEARCH RE RECHARACTERIZATION OF DEBT AS EQUITY (.9) | 0.90 Hrs |
| 11/13/18 | SE | CONTINUE PREPARING OUTLINE FOR MENZER DEPOSITION FOR FRED RINGEL, INCLUDING REVIEW OF AUDIO TRANSCRIPT AND FEERST DEPOSITION (2.5) | 2.50 Hrs |
| 11/14/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.20 Hrs |
| 11/14/18 | NMM | REVIEWED AND ANALYZED WOLCOWITZ DEPOSITION. | 1.50 Hrs |
| 11/14/18 | SE | CONTINUE PREPARING FOR MENCZER'S DEPOSITION, INCLUDING REVIEW OF AUDIO TRANSCRIPT AND REVISING SUMMARY FOR MENCZER'S DEPOSITION (2.2) | 2.20 Hrs |
| 11/15/18 | NMM | PREPARED FOR MENCZER DEPOSITION, INCLUDING REVIEW OF WOLCOWITZ AND GOLDBERG TRANSCRIPTS | 3.80 Hrs |
| 11/15/18 | SE | DRAFT, REVIEW AND REVISE SUMMARY OF POINTS FOR MENZCER DEPOSITION OUTLINE, INCLUDING REVIEW OF AUDIO TRANSCRIPT | 1.40 Hrs |
| 11/16/18 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE SETTLEMENT | 0.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 11/16/18 | NMM | DISCUSSED WITH S. EICHEL DRAFTING OF CORRECTION MORTGAGE (0.3); REVIEWED S. EICHEL REPORT OF DEPOSITION ISSUES; EMAIL CORRESPONDENCE WITH S. EICHEL AND FBR REGARDING DEPOSITION TOPICS (0.2); EMAIL CORRESPONDENCE WITH HLP TEAM REGARDING RESTORING DEPOSITION DATABASE (0.2); REVIEWED WOLCOWITZ AND GOLDBERGER TRANSCRIPTS (0.3). | 1.80 | Hrs |
| 11/16/18 | SE | CONTINUE DRAFTING AND REVISING OUTLINE OF INFORMATION TO USE FOR MENCZER'S DEPOSITION | 4.80 | Hrs |
| 11/18/18 | SE | REVIEW FEERST TRANSCRIPT AND SUMMARIZE SAME FOR MENCZER DEPOSITION | 2.40 | Hrs |
| 11/18/18 | SE | RESEARCH RE RECHARACTERIZATION OF DEBT TO EQUITY IN CONNECTION WITH DEPOSITION OUTLINE (1.5) | 1.50 | Hrs |
| 11/18/18 | SE | EMAIL TO F. RINGEL AND N. MENASHE RE OUTLINE OF TOPICS FOR MENCZER'S DEPOSITION (.1) | 0.10 | Hrs |
| 11/19/18 | SE | CONF WITH FRED RINGEL RE MENCZER DEPOSITION AND OUTLINE FOR TRIAL (.2) | 0.20 | Hrs |
| 11/19/18 | SE | REVIEW AND UPDATE F. RINGEL'S DEPOSITION OUTLINE (,9) | 0.90 | Hrs |
| 11/19/18 | SE | REVIEW AND REVISE FRED RINGEL'S DEPOSITION OUTLINE FOR MENCZER (1.7) | 1.70 | Hrs |
| 11/20/18 | AMG | ATTEND SETTLEMENT CONFERENCE | 1.50 | Hrs |
| 11/20/18 | FBR | CONFERENCE WITH JEFF AND ABE REGARDING SETTLEMENT | 2.50 | Hrs |
| 11/20/18 | NMM | REVIEWED A. WOLCOWITZ DEPOSITION AND DISCUSSED SAME WITH FBR AND S. EICHEL (0.4); DISCUSSED SETTLEMENT STATUS WITH FBR AND S. EICHEL (0.2); DISCUSSED TRIAL STRATEGY RELATING TO CONFESSIONS OF JUDGMENT WITH S. EICHEL (0.1). | 0.70 | Hrs |
| 11/20/18 | SE | REVIEW AND REVISE MENCZER DEPOSITION OUTLINE (2.1); REVIEW DOCS IN CONNECTION WITH MENCZER OUTLINE (1.6) | 3.70 | Hrs |
| 11/20/18 | SE | CONF WITH F. RINGEL RE MENCZER DEPOSITION (.1); CONF WITH N. MENASHE RE WOLCOWITZ DEPOSITION (.1) | 0.20 | Hrs |
| 11/21/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND CLIENT RE SETTLEMENT | 0.30 | Hrs |
| 11/21/18 | SE | REVISE MENCZER'S DEPOSITION OUTLINE (3.1); INCLUDING REVIEW OF DOCS AND WOLCOWITZ DEPOSITION TRANSCRIPT AND PREPARE QUESTIONS BASED ON TRANSCRIPT (2.1) | 5.20 | Hrs |
| 11/25/18 | FBR | PREPARATION FOR MENCZER DEPO AND DISCUSS ISSUES WITH SE RE TRIAL | 1.20 | Hrs |
| 11/25/18 | NMM | EMAIL CORRESPONDENCE WITH S. EICHEL AND FBR REGARDING DEPOSITION PREPARATION AND ARGUMENTS AGAINST THE VALIDITY OF THE MORTGAGE. | 0.20 | Hrs |
| 11/25/18 | SE | TEL CONF WITH FRED RINGEL RE PREPARATION OF MENCZER DEPOSITION (.2); EMAILS TO AND FROM FRED RINGEL AND N. MENASHE RE CONSIDERATION ISSUE (.5) | 0.70 | Hrs |
| 11/25/18 | SE | REVIEW WURTZBERGER DEPOSITION IN CONNECTION WITH PREPARING FOR MENCZER DEPOSITION (2.9) | 2.90 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 11/25/18 | SE | RESEARCH RE PAST CONSIDERATION AND NY LAW STATUTORY EXCEPTION | 0.80 | Hrs |
| 11/26/18 | FBR | TELEPHONE CONFERENCE WITH SE REGARDING ISSUES RE TIMING OF CONSIDERATION | 0.60 | Hrs |
| 11/26/18 | SE | CONTINUE REVIEW OF WERTZBERGER DEPOSITION AND EXHIBITS THERETO (1.8); REVIEW AND REVISE MENCZER DEPOSITION OUTLINE (2.4) | 4.20 | Hrs |
| 11/26/18 | SE | RESEARCH RE CONSIDERATION (.8) | 0.70 | Hrs |
| 11/26/18 | SE | TEL CONF WITH F. RINGEL RE WERTZBERGER'S DEPOSITION AND CONSIDERATION ISSUE (.5) | 0.50 | Hrs |
| 11/27/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X, RE: SETTLEMENT (.5); EMAILS CLIENT RE SETTLEMENT (.3). | 0.80 | Hrs |
| 11/27/18 | FBR | TELEPHONE CONFERENCE WITH AMG RE SETTLEMENT | 0.30 | Hrs |
| 11/27/18 | FBR | PREPARATION OF EMAIL TO JOEL RE SETTLEEMENT; SEND SECOND EMAIL RE SETTLEMENT | 1.60 | Hrs |
| 11/27/18 | FBR | PREPARATION FOR MENCZER'S DEPOSITION | 4.50 | Hrs |
| 11/27/18 | NMM | DISCUSSED DEPOSITION AND TRIAL STRATEGY WITH S. EICHEL AND F. RINGER CONCERNING MORTGAGE (0.8; RESEARCHED ISSUES RELATING TO "PAST CONSIDERATION" (0.4); EMAIL CORRESPONDENCE WITH F. RINGEL REGARDING POTENTIAL DOCUMENT DEFICIENCIES IN MENCZER PRODUCTION (0.2); REVIEWED DEFENDANTS' DOCUMENT PRODUCTION FOR MENCZER TEXT MESSAGES (0.9). | 2.30 | Hrs |
| 11/27/18 | SE | CONF WITH N. MENASHE RE UPCOMING DEPOSITION AND CONSIDERATION AND MORTGAGE ISSUES RE POSSIBLE SJ MOTION (.5); SUBSEQUENT CONF WITH N. MENASHE AND F. RINGEL (PT OF TIME) RE MORTGAGE ISSUES AND SETTLEMENT (.3) | 0.80 | Hrs |
| 11/28/18 | FBR | PREPARATION OF EMAIL TO FLEISCHMANN REGARDING DEPOSITION START TIME. | 0.30 | Hrs |
| 11/28/18 | FBR | PREPARATION OF LETTER TO COURT RE DEPOSITION OF MENCZER | 1.70 | Hrs |
| 11/28/18 | NFM | ELECTRONICALLY FILE LETTER TO JUDGE REGARDING MENCZER DEPOSITION | 0.30 | Hrs |
| 11/28/18 | NMM | EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING MENCZER DEPOSITION (0.2); DISCUSSED WITH FBR MENCZER DEPOSITION DISPUTE (0.2); REVIEWED AND REVISED LETTER TO THE COURT REGARDING MENCZER DEPOSITION DISPUTE (1.1); REVIEWED FINAL LETTER SENT TO JUDGE DRAIN (0.1). | 1.60 | Hrs |
| 11/28/18 | SE | CONF WITH FRED RINGEL AND N. MENASHE RE CASE AND UPCOMING DEPOSITION (.3); CONF WITH F. RINGEL RE SECOND CAUSE OF ACTION RECHARACTERIZING DEBT AS EQUITY (.1); TEL CONF WTIH N. MENASHE RE STATUS (.1); | 0.50 | Hrs |
| 11/28/18 | SE | REVIEW SECOND AMENDED COMPLAINT RE RECHARACTERIZATION ALLEGATION (.2) | 0.20 | Hrs |

Re: GENERAL

| 11/29/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.4); EMAIL CT AND CLIENT RE TRIAL (.1) | 0.50 Hrs |
|---|---|---|---|
| 11/29/18 | FBR | RECEIVED AND REVIEW OF EMAIL RUBIN RE DATES FOR WERTZBERGER DEPO | 0.10 Hrs |
| 11/29/18 | FBR | REVIEW OF LETTER FROM FLEISCHMANN REGARDING MENCZER DEPO (.3); RESEARCH AND RESPOND TO LETTER (2.3). | 2.60 Hrs |
| 11/29/18 | NMM | REVIEWED LETTER FROM J. FLEISCHMANN IN RESPONSE TO MENCZER DEPOSITION LETTER (.3); REVIEWED AND REVISED REPLY LETTER (1.4); RESEARCHED AND REVIEWED CASELAW RELATING TO DEPOSITION LOCATION FOR PARTY WITNESSES (.7); DISCUSSED DEPOSITION ISSUES WITH FBR; TELEPHONE CALL WITH S. EICHEL REGARDING DEPOSITION LETTERS (.1). | 2.50 Hrs |
| 11/29/18 | SE | REVIEW LETTERS TO COURT RE DISCOVERY DISPUTE (.2) | 0.20 Hrs |
| 11/29/18 | SE | COMMENCE DRAFTING DEPOSITION OF OUTLINE OF WEINBERGER AND MFT HOLDINGS (.4) | 0.40 Hrs |
| 11/30/18 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE LITIGATION AND DISCOVERY ISSUES | 0.30 Hrs |
| 11/30/18 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE LITIGATION ISSUE | 0.30 Hrs |
| 11/30/18 | NFM | RETRIEVE ANSWER FROM FILES FOR STEVEN EICHEL | 0.20 Hrs |
| 11/30/18 | NMM | DRAFTED RULE 30(B) AND 30(B)(6) DEPOSITION NOTICES, TOGETHER WITH ACCOMPANYING EXHIBIT OF DEPOSITION TOPICS, FOR SERVICE ON OPPOSING COUNSEL (2.0); EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DEPOSITION NOTICES (.2); EMAIL CORRESPONDENCE WITH FBR AND S. EICHEL REGARDING DEPOSITION NOTICES (.2); MET WITH S. EICHEL AND FBR REGARDING DEPOSITION NOTICES (.3); CONDUCTED DOCUMENT REVIEW RELATING TO MFT HOLDINGS CONFESSION OF JUDGMENT (.2). | 2.90 Hrs |
| 11/30/18 | SE | REVIEW F. RINGEL'S EMAIL RE SERVING NOTICES OF DEPOSITION UPON PURPORTED JUDGMENT CREDITORS (.1); CONFS WITH F. RINGEL RE SAME (.2) EMAIL TO F. RINGEL AND N. MENASHE RE UPCOMING DEPOSITIONS AND REVIEW N. MENASHE RESPONSES (.1); EMAILS TO N. MENASHE RE FORM OF 30(B)(6) DEPOSITION IN BANKRUPTCY (.2); REVIEW F. RINGEL'S EMAIL RE DEPOSITION NOTICE (.1); EMAIL TO N.MENASHE RE DEPOSITIONS (.1); CONF WITH F,. RINGEL RE SPOUSAL PRIVILEGE AND 30B6 DEPOSITION (.1); CONF WITH FRED RINGEL AND N. MENASHE RE DEPOSITION NOTICE AND UPCOMING DEPOSITIONS (.2); CONF WITH N. MENASHE RE DEPOSITION NOTICES (.1); SUBSEQUENT EMAILS TO AND FROM N. MENASHE AND FRED RINGEL RE DEPOSITION NOTICES (.3); | 1.50 Hrs |
| 11/30/18 | SE | REVIEW JUDGEMENTS IN CONNECTION WITH 30(B)(6) NOTICES OF DEPOSITION (.2); PREPARE TOPICS OF EXAMINATION IN CONNECTION WITH NOTICES OF DEPOSITION (.2); ANALYZE ISSUES IN CONNECTION WITH NOTICES OF DEPOSITION (.4) | 0.80 Hrs |
| 11/30/18 | SE | RESEARCH RE 30(B0(6) AND SPOUSAL PRIVILEGE IN CONNECTION WITH UPCOMING DEPOSITIONS (.8) | 0.80 Hrs |
| 11/30/18 | SE | REVIEW DRAFTS OF NOTICES OF DEPOSITION (.3) | 0.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 11/30/18 | SE | CONFS WITH N. MENASHE RE DEPOSITION NOTICE OF ESTATE OF GUTTMAN (.2) | 0.20 | Hrs |
| 11/30/18 | SE | RESEARCH RE NOTICE OF DEPOSITION FOR ESTATE OF GUTTMAN (.3) | 0.30 | Hrs |
| 11/30/18 | SE | REVIEW DOCS IN CONNECTION WITH FINALIZING DEPOSITION NOTICE (.3) | 0.30 | Hrs |
| 12/02/18 | SE | CONTINUE PREPARING OUTLINE FOR WEINBERGER DEPOSITION (4.0) | 4.00 | Hrs |
| 12/03/18 | AMG | TELEPHONE CONFERENCE WITH FRED RE DISCOVERY AND TRIAL ISSUES | 0.30 | Hrs |
| 12/03/18 | FBR | PREPARATION OF EMAIL TO FLEISCHMANN REGARDING EXPERT DEPOSITION SCHEDULING; NUMEROUS EMAILS REGARDING OTHER SCHEDULING OF 30(B)(6) WITNESSES. | 1.20 | Hrs |
| 12/03/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN 3XS RE ISSUES ON EXPERT REVIEW OF DOCUMENTS  (0.7); NUMEROUS EMAILS WITH FLEISCHMANN REGARDING THIRD PARTY DEPOS (.6); CALLS WITH RUBIN REGARDING SECOND MORTGAGE (1.4) | 2.70 | Hrs |
| 12/03/18 | NFM | REVIEW AND ORGANIZE CHECKS FOR UPCOMING DEPOSITIONS | 1.00 | Hrs |
| 12/03/18 | NMM | EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING CONFESSION OF JUDGMENT CREDITOR DEPOSITIONS (.1); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN AND FBR REGARDING SCHEDULING DEPOSITIONS FOR SHAM JUDGMENT CREDITORS AND EXPERT REPORT ISSUES (.1);  REVIEWED DOCUMENTS IDENTIFIED FROM DEFENDANTS' AND B. FEERST'S DOCUMENT PRODUCTIONS TO USE FOR SHAM JUDGMENT CREDITOR DEPOSITIONS (.3);  DISCUSSED DEPOSITION DOCUMENTS WITH S. EICHEL (.7); DISCUSSED WITH FBR THE TRANSFER OF THE PROPERTY AT ISSUE TO A BLUE BEVERAGE HOLDING COMPANY AND CRIMINAL RAMIFICATIONS OF SAME (1.4); RESEARCHED CRIMINAL LAW RELATING TO FRAUDULENT TRANSFER OF PROPERTY (3.1). | 5.70 | Hrs |
| 12/03/18 | RAR | RESEARCH RIGHT OF FRN CORP TO SRE IN NYS IF NOT AUTHORIZED FOREIGN CORP. | 0.30 | Hrs |
| 12/03/18 | SE | CONF WITH N. MENASHE RE UPCOMING DEPOSITIONS AND DOCUMENT REQUESTS (.1); REVIEW SEVERAL EMAILS FROM N. MENASHE RE DOCUMENTS TO BE USED FOR THE UPCOMING DEPOSITIONS (.2) | 0.30 | Hrs |
| 12/03/18 | SE | CONF WITH FRED RINGEL AND N. MENASHE RE HETISKA AND UPCOMING DEPOSITIONS (.2); VARIOUS CONFS WITH N. MENASHE RE DOCUMENTS IN CONNECTION WITH UPCOMING DEPOSITIONS (.5); CONF WITH FRED AND NICK RE RESPONDING TO FLEISHMAN'S EMAIL RE UPCOMING DISCOVERY (.2) | 0.90 | Hrs |
| 12/03/18 | SE | CONTINUE WORKING ON WEINBERGER AND MFT DEPOSITIONS (.9); REVIEW DOCUMENTS IN CONNECTION WITH UPCOMING DEPOSITIONS (2.4) | 3.30 | Hrs |
| 12/04/18 | FBR | REVIEW OF SECOND DOCUMENT REQUEST AND IMPACT ON PROPERTY TRANSFER | 0.30 | Hrs |
| 12/04/18 | FBR | PREPARATION OF EMAIL FLEISCHMANN CONFIRMING DEPO OF EXPERT ON 12/17 | 0.20 | Hrs |

Re: GENERAL

| 12/04/18 | FBR | RECEIVED AND REVIEW OF EMAIL WERTZBERGER RE BUYOUT OF BANK POSITION | 0.20 | Hrs |
|---|---|---|---|---|
| 12/04/18 | FBR | PREPARATION OF EMAIL WERTZBERGER RE CLARIFY APPROACH TO BANK | 0.10 | Hrs |
| 12/04/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN RE SCHEDULING OF REMAINING DISCOVERY AND ACCESS =FOR HIS EXPERT | 1.00 | Hrs |
| 12/04/18 | NFM | REVIEW, ORGANIZE AND PREPARE DOCUMENTS FOR UPCOMING DEPOSITIONS FOR STEVEN EICHEL (3.5); OFFICE CONFERENCE WITH FRED RINGEL REGARDING EXPERT REVIEW (.3) | 3.80 | Hrs |
| 12/04/18 | NMM | CONFERENCE CALL WITH FBR AND J. FLEISCHMANN REGARDING SCHEDULING OF DEPOSITIONS (1.0); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING SCHEDULING DEPOSITIONS (.1); DISCUSSED DEPOSITION SCHEDULE WITH FBR AND F. RINGEL (.1); DISCUSSED WITH M. SALVATORE REGARDING CONFESSIONS OF JUDGMENT (.1); REVIEWED COURT-FILED CONFESSIONS OF JUDGMENT (.1); EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING EXPERT SCHEDULING AND EXPERT REVIEW OF ORIGINAL DOCUMENTS (.3). | 1.60 | Hrs |
| 12/04/18 | SE | TEL CONF AND CONFS WITH N. MENASHE RE DEPOSITIONS (.3); CONF WITH FRED RINGEL ADN N. MENASHE RE DEPSOTION SCHEDULE AND TRIAL (.2) | 0.50 | Hrs |
| 12/04/18 | SE | REVIEW  DOCS AND RESPONSES TO DISCOVERY IN CONNECTION WITH PREPARING FOR DEPOSITIONS (2.1); CONTINUE PREPARING FOR WEINBERGER DEPOSITION (.9). | 3.00 | Hrs |
| 12/05/18 | NFM | ASSIST AND CHAPERONE EXPERT REVIEW OF DOCUMENTS | 3.50 | Hrs |
| 12/05/18 | NMM | EMAIL CORRESPONDENCE AND TELEPHONE CALLS WITH J. FLEISCHMANN REGARDING EXPERT REVIEW OF ORIGINAL SIGNATURES, INCLUDING ORIGINALS OF "SIDE AGREEMENT" (1.1); REVIEWED DOCUMENT DATABASE FOR PRODUCTION OF COPIES OF "SIDE AGREEMENT"; DISCUSSED WITH FBR PRODUCTION OF "SIDE AGREEMENT" (.6); PREPARED DOCUMENTS FOR PRODUCTION (.2);EMAIL CORRESPONDENCE WITH M. MORRIS OF HLP REGARDING DOCUMENT PRODUCTION (.2); MET WITH S. EICHEL REGARDING THEORY FOR VACATING CONFESSIONS OF JUDGMENT AND DEPOSITION PREPARATION (.3);EMAIL CORRESPONDENCE WITH FBR, S. EICHEL, AND J. FLEISCHMANN REGARDING RESCHEDULING DEPOSITIONS FOR T. WEINBERGER AND R. GOLDBERGER (.2); MET WITH N. MEYERS REGARDING CUSTODY OF ORIGINALS DURING EXPERT REVIEW.(.2); | 2.80 | Hrs |
| 12/05/18 | SE | CONF WITH FRED RINGEL RE DEPOSITIONS AND STRATEGY (.2); CONF WITH N. MENASHE RE DOCUMENT PRODUCTION AND UPCOMING DEPOSITIONS (.2) | 0.40 | Hrs |
| 12/05/18 | SE | REVIEW DOCS FOR TOBY DEPOSITION (2.0); CONTINUE PREPARING DEPOSITION OUTLINE OF TOBY WEINBERGER (2.4) | 4.40 | Hrs |
| 12/06/18 | CY | OFFICE CONFERENCE WITH FBR RE EXPERT REPORTS. | 0.10 | Hrs |

Re: GENERAL

| 12/06/18 | FBR | REVIEW OF SIDE LETTER REVIEW WITH PAUL RUBIN RE SAME; CALL PAUL RUBIN REGARDING ANY ISSUE IT RAISES | 1.40 Hrs |
|---|---|---|---|
| 12/06/18 | FBR | REVIEW OF HANDRITING EXPERTS REPORT | 2.00 Hrs |
| 12/06/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN REGARDING DEPOSITION SCHEDULING (3XS) | 0.40 Hrs |
| 12/06/18 | NFM | OFFICE CONFERENCE WITH FRED RINGEL REGARDING EXPERT (.3); OFFICE CONFERENCE WITH CLEMENT YEE REGARDING SENDING OUT EXPERT REPORT (.2) | 0.50 Hrs |
| 12/06/18 | NMM | EMAIL CORRESPONDENCE WITH FBR AND FLEISCHMANN RE: DEPOSITIONS SCHEDULING (.9); TELEPHONE CALL WITH FBR AND J. FLEISCHMANN REGARDING SCHEDULING DEPOSITIONS (.4); DISCUSSED DEPOSITION PREPARATION WITH S. EICHEL(.4) | 1.70 Hrs |
| 12/06/18 | SE | CONF WITH F. RINGEL RE DEPOSITIONS AND DOCUMENT PRODUCTION ISSUES (,3); CONF WITH FRED RINGEL AND NICK MENASHE RE UPCOMING DEPOSITIONS (.2); CONF WITH NICK MENASHE RE UPCOMING DEPOSITIONS (.2) | 0.70 Hrs |
| 12/06/18 | SE | CONTINUE DEPOSITION OUTLINE OF WEINBERGER AND REVIEW DOCS IN CONNECTION THEREWITH (5.8); COMMENCE DRAFTING DEPOSITION OUTLINE FOR RYYVKIE GOLDBERGER AND ESTATE OF GUTTMAN (.4) | 6.20 Hrs |
| 12/07/18 | AMG | CONFERENCE WITH FRED RE DISCOVERY ISSUES | 0.30 Hrs |
| 12/07/18 | CY | CORRESPOND WITH FBR RE DELIVERY OF EXPERT REPORT. | 0.20 Hrs |
| 12/07/18 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN, EICHEL, MENASCHE REGARDING LOGOSTICS OF DEPOSITIONS; SPEAK WITH PRECISE TO OBTAIN REPORTERS FOR DEPOS | 1.20 Hrs |
| 12/07/18 | NFM | OFFICE CONFERENCE WITH STEVEN EICHEL REGARDING PREP FOR UPCOMING DEPOSITIONS (.3); PREPARE DOCUMENTS FOR WEINBERGER DEPOSITION (1.5); COORDINATE AND SEND EXPERT REPORT TO JEFF FLEISCHMAN (.3) | 2.10 Hrs |
| 12/07/18 | SE | WORK ON DEPOSITION OUTLINE OF RYVKIE GOLDBERGER AND ESTATE OF JENO GUTTMAN (5.4) | 5.40 Hrs |
| 12/09/18 | SE | CONTINUE PREPARING FOR DEPOSITION OF R. GOLDBERGER AND ESTATE OF JENO GUTTMAN | 7.60 Hrs |
| 12/10/18 | AMG | CONFERENCE WITH FRED RE DISCOVERY ISSUES | 0.30 Hrs |
| 12/10/18 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER RE BANDO SUBPOENA | 0.30 Hrs |
| 12/10/18 | FBR | REVIEW OF BANDA SUBPOENA | 0.10 Hrs |
| 12/10/18 | FBR | RECEIVED AND REVIEW OF EMAIL FLEISCHMAN REGARDING DECISION NOT TO EMPLOY AN EXPERT WITNESS AND ISSUES REGARDING EREBUTTAL REPORTS | 0.80 Hrs |
| 12/10/18 | FBR | REVIEW AND REVISE EICHEL'S DEPO OUTLINE AND PROVIDE COMMENTS | 1.60 Hrs |
| 12/10/18 | NFM | PREPARE AFFIDAVIT OF SERVICE FOR EXPERT REPORT (.3); OFFICE CONFERENCE WITH CLEMENT YEE RE EXPERT REPORT (.2); PREPARE GOLDBERG DOCUMENTS FOR STEVEN EICHEL (1.5) | 2.00 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 12/10/18 | NMM | EMAIL CORRESPONDENCE WITH S. EICHEL, J. FLEISCHMANN, AND F. RINGEL REGARDING DEPOSITION SCHEDULING; (.3); RESEARCHED AND REVIEWED PERSONS REPORT FOR J. GUTTMAN AND EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING SAME 1.2); RESEARCHED FEDERAL RULES OF CIVIL PROCEDURE AND CASELAW INTERPRETING DISCLOSURE REQUIREMENTS FOR EXPERT REPORTS AND REBUTTAL REPORTS (3.7); EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING DEFENDANTS' EXPERT REPORT(.2) | 5.40 | Hrs |
| 12/10/18 | SE | CONF WITH F. RINGEL RE DEPOSITION OF GOLDBERGER AND ESTATE OF GUTTMAN  (.2) | 0.20 | Hrs |
| 12/11/18 | FBR | PREPARATION OF WERTZBERGER DEPO | 1.50 | Hrs |
| 12/11/18 | FBR | PREPARATION OF EXPERT DEPO | 1.50 | Hrs |
| 12/11/18 | NFM | FINALIZE AFFIDAVIT OF SERVICE FOR EXPERT REPORT | 0.30 | Hrs |
| 12/11/18 | SE | FINAL PREPARATION OF DEPOSITION OF MRS. GOLDBERGER AND ESTATE OF GUTTMAN (4.4) | 4.40 | Hrs |
| 12/11/18 | SE | TAKE DEPOSITION OF MRS GOLDBERGER AND ESTATE OF GUTTMAN (3.1) | 3.10 | Hrs |
| 12/12/18 | AMG | CONFERENCE WITH JOEL AND FRED | 0.20 | Hrs |
| 12/12/18 | FBR | REVIEW OF COURT TRANSCRIPT, LETTER RE: SETTLEMENT AND TRIAL TO COURT REGARDING DEFICES IN DEPOSITION AND REVIEW DEPO TRANSCRIPT FOR TODAYS CONTINUED EXAMINATION | 2.00 | Hrs |
| 12/12/18 | FBR | LITIGATION / COURT APPEARANCE CONTINUED DEPOSITION OF JOEL WERTZBERGER (4.1); MEETING WITH WERTZBERGER RE: SETTLEMENT AND TRIAL (.4). | 4.50 | Hrs |
| 12/12/18 | NFM | PREPARE AND SEND OUT TREFF AND LOWY SUBPOENA (1.0); PREPARE DOCUMENTS FOR WEINBERGER DEPOSITION (.8) | 1.80 | Hrs |
| 12/12/18 | NMM | DRAFTED, REVIEWED, REVISED, AND SERVED SUBPOENA, TOGETHER WITH SCHEDULE A, TO TREFF & LOWRY (.7) DRAFTED AND SERVED NOTICE OF SUBPOENA TO ALL COUNSEL, INCLUDING J. FLEISCHMANN (.4);  DISCUSSED SUBPOENA WITH FBR AND S. EICHEL (.2)EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING SUBPOENA (.2);  RESEARCHED FORGERY AS AN AFFIRMATIVE DEFENSE AND BURDEN OF PROOF (1.4); EMAIL CORRESPONDENCE WITH FBR REGARDING RESEARCH ANALYSIS (.2). | 3.10 | Hrs |
| 12/12/18 | SE | REVIEW AND REVISE DEPOSITION OUTLINE OF TOBY WEINBERGER (6.8) | 6.80 | Hrs |
| 12/12/18 | SE | CONF WITH F. RINGEL RE SUBPOENA UPON TREFF & LOWY (.1); DRAFT EMAIL TO N. MENASHE RE SAME (.1); EMAILS TO AND FROM F. RINGEL RE DEPOSITION (.2) | 0.40 | Hrs |
| 12/13/18 | AMG | CONFERENCE WITH FLEISHMAN RE SETTLEMENT | 0.30 | Hrs |
| 12/13/18 | FBR | TELEPHONE CONFERENCE WITH SE REGARDING RECAP OF WEINBERGER DEPOSITION | 0.80 | Hrs |
| 12/13/18 | NFM | PREPARE CERTIFIED COPIES OF JUDGMENTS | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 12/13/18 | NMM | DISCUSSED WITH FBR POTENTIAL FRAUD CASE AGAINST GOLDBERGER AND MENCZER (.2); DISCUSSED WITH S. EICHEL DEPOSITION OF T. WEINBERGER (.2); REVIEWED AFFIDAVIT OF SERVICE OF TREFF & LOWRY SUBPOENA (.1); EMAIL CORRESPONDENCE WITH E. COHAN REGARDING SUBPOENA (.3); EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING EXPERT REPORT (.3). | 1.10 | Hrs |
| 12/13/18 | SE | CONTINUE PREPARING FOR DEPOSITION OF TOBY WEINBERGER (2.5) | 2.50 | Hrs |
| 12/13/18 | SE | TAKE DEPOSITION OF TOBY WEINBERGER (3.7) | 3.70 | Hrs |
| 12/13/18 | SE | TEL CONF WITH FRED RINGEL RE WEINBERGER DEPOSITION (.7) | 0.70 | Hrs |
| 12/13/18 | SE | EMAIL TO N. MENASHE RE ALTER EGO RESEARCH (.1) | 0.10 | Hrs |
| 12/14/18 | FBR | PREPARATION FOR EXPERT DEPOSITION | 4.30 | Hrs |
| 12/14/18 | FBR | REVIEW OF CASELAW ON RESPONSIBILITY FOR EXPERT FEES | 0.50 | Hrs |
| 12/14/18 | FBR | TELEPHONE CONFERENCE WITH DONNA EISENBERG REGARDING PREP FOR DEPOSITION | 1.10 | Hrs |
| 12/14/18 | NMM | RESEARCHED AND DISCUSSED RESEARCH WITH FBR AND S. EICHEL (1.8); EMAIL CORRESPONDENCE WITH FBR AND S. EICHEL REGARDING RESEARCH (.3); EMAIL CORRESPONDENCE WITH J. FLEISCHMAN REGARDING EXPERT DEPOSITION (.3); RESEARCHED WHETHER EXPERT COSTS FOR DEPOSITION PREPARATION, TRAVEL, AND ATTENDANCE MAY BE RECOVERED AND DISCUSSED SAME WITH FBR. (1.5) | 3.90 | Hrs |
| 12/14/18 | SE | CONFS WITH N. MENASHE RE ALTER EGO RESEARCH | 0.20 | Hrs |
| 12/15/18 | SE | REVIEW EMAIL FROM FRED RINGEL RE LETTER TO FLEISHMAN AND DRAFT RESPONSE (.1) | 0.10 | Hrs |
| 12/15/18 | SE | REVIEW DEPOSITION TRANSCRIPT OF RYVKIE GOLDBERGER AND SUMMARIZE RELEVANT ANSWERS | 1.70 | Hrs |
| 12/15/18 | SE | PREPARE EMAIL TO JEFF FLEISHMAN RE REQUEST FOR DOCUMENT PRODUCTION | 0.30 | Hrs |
| 12/16/18 | SE | FINALIZE EMAIL TO J. FLEISHMAN RE DOCUMENT REQUEST RE RVKIE GOLDBERGER DEPOSITION (.3); DRAFT EMAIL TO J. FLEISHMAN RE GOLDBERGER DEPOSITION TRANSCRIPT (.1) | 0.40 | Hrs |
| 12/17/18 | FBR | LITIGATION / COURT APPEARANCE DEPOSITION OF EXPERT | 5.60 | Hrs |
| 12/17/18 | NFM | PREPARE DOCUMENTS FOR UPCOMING DEPOSITION (.5); PREPARE AND SAVE TRANSCRIPTS TO SYSTEM (.3); PREPARE AND SEND TRANSCRIPT TO PAUL RUBIN RUBIN (.2) | 1.00 | Hrs |
| 12/17/18 | NMM | DISCUSSED EXPERT DEPOSITION AND TRIAL PREPARATION WORK WITH FBR (.2); EMAIL CORRESPONDENCE WITH S. EICHEL AND FBR REGARDING TREFF SUBPOENA. (.1) | 0.30 | Hrs |
| 12/17/18 | SE | REVIEW EMAIL FROM F. RINGEL RE OBTAINING DOCUMENTATION FOR MFT DEPOSITION (.1); OBTAIN DOCS FOR MFT DEPOSITION (.2) | 0.30 | Hrs |
| 12/17/18 | SE | COMMENCE REVIEW OF TOBY WEINBERGER DEPOSITION IN CONNECTION WITH DRAFTING EMAIL TO JEFF FLEISHMAN REQUESTING ADDITIONAL DOCUMENTS (.7) | 0.70 | Hrs |

Re: GENERAL

| 12/17/18 | SE | DRAFT EMAIL TO JEFF FLEISHMAN REGARDING REQUEST FOR ADDITIONAL DOCUMENTATION (.7); DRAFT EMAIL TO JEFF FLEISHMAN RE DEPOSITION TRANSCRIPT OF TOBY WEINBERGER (.1) | 0.80 Hrs |
|---|---|---|---|
| 12/17/18 | SE | EMAILS TO AND FROM F. RINGEL RE MFT DEPOSITION (.1) | 0.10 Hrs |
| 12/17/18 | WAR | BEGIN REVIEW OF COMPLAINT AND EXHIBITS (1.1); O/C W/ FBR RE: BACKGROUND TO CASE (.4) | 1.50 Hrs |
| 12/18/18 | AMG | TELEPHONE CONFERENCE WITH FRED AND CLIENT RE DISCOVERY ISSUES | 0.30 Hrs |
| 12/18/18 | FBR | PREPARATION OF CONTINUED PREP FOR MENCZER'S DEPOSITION (3.0); REVIEW OF UNRELATED LAWSUITS AND DOCUMENTS TO BE USED AT DEPOSITION (1.2). | 4.20 Hrs |
| 12/18/18 | FBR | CONFERENCE WITH NMMRE TREFF AND LOWY SUBPOENA FOLLOW UP | 0.30 Hrs |
| 12/18/18 | NMM | TELEPHONE CALL WITH J. TREFF OF TREFF & LOWY REGARDING THIRD-PARTY SUBPOENA (.3); REVIEWED THIRD-PARTY SUBPOENA (.2); REVIEWED WIRE TRANSFERS FROM TREFF & LOWY (.1); DISCUSSED WIRE TRANSFER EVIDENCE AND SUBPOENA WITH FBR (.1); EMAIL CORRESPONDENCE WITH FBR AND J. TREFF REGARDING WIRE TRANSFERS AND SOURCE OF FUNDS (.1). | 0.80 Hrs |
| 12/18/18 | SE | REVIEW DOCS FOR FRED RE TEFF & LOWY TRANSFERS AND SEND RELEVANT DOCS TO HIM (.3) | 0.30 Hrs |
| 12/18/18 | SE | CONF WITH F. RINGEL RE TREFF & LOWY DOCS (.1); CONF WITH N. MENASHE RE HIS CALL WITH TREFF & LOWY MEET AND CONFER (.1) | 0.20 Hrs |
| 12/18/18 | WAR | FINISH REVIEW OF COMPLAINT AND CREATE TIME LINE (.4); REVIEW ANSWER AND COUNTERCLAIMS AND TAKE NOTES RE: SAME (1.0); READ AND REVIEW KRANZ DEPOSITION (1.6); REVIEW KRANZ DEPOSITION EXHIBITS AND DRAFT QUESTIONS/STRATEGY ISSUES MATERIAL TO KRANZ'S DIRECT TESTIMONY AT TRIAL (1.4) | 4.40 Hrs |
| 12/19/18 | FBR | RECEIVED AND REVIEW OF EMAIL WERTZBERGER RE FEERST SIGNATURE ON SIDE AGREEMENT(0.2); REPLY TO EMAILS(0.1) | 0.30 Hrs |
| 12/19/18 | FBR | REVIEW OF FILE FOR FEERST ORIGINAL; EMAIL TO JOEL REGARDING FINDINGS AND CONCLUSION | 0.30 Hrs |
| 12/19/18 | FBR | WILL EXECUTION BILL ROME RE KRANZ DECLARATION | 1.00 Hrs |
| 12/19/18 | FBR | LITIGATION / COURT APPEARANCE BANDA DEPOSITION | 3.20 Hrs |
| 12/19/18 | NFM | PREPARE DEPOSITION EXHIBITS (.5); PREPARE AND SEND TRANSCRIPTS AND EXHIBITS TO JEFF FLEISCHMANN (.5); PREPARE DOCUMENTS FOR UPCOMING DEPOSITIONS (.8) | 1.80 Hrs |
| 12/19/18 | NMM | MET WITH S. EICHEL REGARDING TREFF & LOWY SUBPOENA AND THEORIES REGARDING SOURCES OF FUNDS(.3); DISCUSSED METHODS OF ENFORCING MORTGAGE AND NOTE WITH FBR (.5); RESEARCHED ENFORCEABILITY OF PROMISSORY NOTE BASED ON NOTE ALONE, WITHOUT "BACKUP" OR "ORIGINAL" (2.6); DISCUSSED RESEARCH WITH FBR (.3) | 3.70 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 12/19/18 | SE | REVIEW EMAIL FROM F. RINGEL RE SENDING DEPOSITION EXHIBITS TO FLEISHMAN AND DRAFT RESPONSE (.1); CONF WITH NATE M. RE DEPOSITION EXHIBITS (.1); CONF WITH F. RINGEL  RE UPCOMING DEPOSITION (.1) | 0.30 | Hrs |
| 12/19/18 | SE | CONF WITH NICK MENASHE RE TREFF & LOWY AND POTENTIAL SUMMARY JUDGMENT MOTION (.3); EMAIL TO F. RINGEL RE MENCZER DEPOSITION AND USE OF ADDITIONAL EXHIBITS (.2); EMAIL TO  FRED RINGEL RE UPCOMING DEPOSITION (.2) | 0.70 | Hrs |
| 12/19/18 | WAR | FINISH DRAFTING OF OBSERVATIONS AND QUESTIONS FROM KRANZ DEPOSITION AND REVIEW OF SELECTED DEPOSITION EXHIBITS RE: STRATEGY FOR KRANZ DIRECT TESTIMONY DECLARATION (1.0); O/C W/ FBR RE: STRATEGY ON KRANZ DECLARATION AND DISCUSSION OF SELECTED FACTS RE: SAME AND OPEN QUESTIONS (1.1); DRAFT EMAIL TO FBR RE: LIST OF DOCS NEEDED AND REMAINING QUESTIONS FOR USE IN KRANZ DECLARATION (.4); REVIEW OF LANDAU DEPOSITION AND EXHIBITS THERETO TO EVALUATE USE OF LANDAU AS A WITNESS IN CASE IN CHIEF (.9): O/C W/ FBR RE: ANSWERS TO FACTUAL INQUIRIES AND TO OPEN QUESTIONS FROM KRANZ DEPOSITION AND REGARDING SELECTED DOCS NEEDED FOR DIRECT TESTIMONY AND RUBIN'S POSITION ON REDACTED DEPOSITION DOCUMENTS (.4) | 3.80 | Hrs |
| 12/20/18 | FBR | PREPARATION FOR DEPOSITION (1.8); REVIEW DOCS, ETC (.7). | 2.50 | Hrs |
| 12/20/18 | NFM | PREPARE AMENDED SUBPOENA | 0.80 | Hrs |
| 12/20/18 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING AMENDED SUBPOENA(.3); DRAFTED NOTICE OF AMENDED SUBPOENA (.3); DRAFTED AMENDED SUBPOENA (.3);  TELEPHONE CALL WITH J. TREFF REGARDING SUBPOENA RESPONSE (.2); EMAIL CORRESPONDENCE WITH J. TREFF REGARDING SUBPOENA RESPONSE AND SERVICE OF AMENDED SUBPOENA (.2); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING AMENDED SUBPOENA (.2);  EMAIL CORRESPONDENCE WITH W. ROME REGARDING MORTGAGE AND AUDIO TRANSCRIPT (.2); REVIEWED DEPOSITION EXHIBITS FOR MORTGAGE; REVIEWED DOCUMENT DATABASE FOR AUDIO TRANSCRIPT PRODUCED BY J. WERTZBERGER (.7);  REVIEWED SCHEDULING ORDER AND DISCUSSED PREPARATIONS OF DECLARATIONS WITH S. EICHEL AND FBR (.4). | 2.80 | Hrs |
| 12/20/18 | SE | CONFS WITH N.MENASHE RE CASE MANAGEMENT ORDER (.2) | 0.20 | Hrs |
| 12/20/18 | SE | CONF WITH F. RINGEL RE MENCZER DEPOSITION (.1); CONF WITH F. RINGEL RE FLEISHMANN'S LETTER TO COURT RE DOCUMENT PRODUCTION (.1); | 0.20 | Hrs |
| 12/20/18 | WAR | REVIEW ADDITIONAL EXHIBITS AND EMAILS FROM FBR FOR INCLUSION IN KRANZ AFFIDAVIT (.3); BEGIN REVIEW OF MINSTER DEPOSITION (.2); BEGIN DRAFT DECLARATION FOR KRANZ FOR USE IN DIRECT TESTIMONY INCLUDING REVIEW OF EXHIBITS (5.3) | 5.80 | Hrs |
| 12/21/18 | FBR | LITIGATION / COURT APPEARANCE DEPOSITION OF MENCZER. | 8.00 | Hrs |
| 12/21/18 | NFM | RETRIEVE FLEISCHMANN LETTER TO JUDGE AND EXHIBITS OFF PACER AND DISTRIBUTE SAME | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 12/21/18 | NMM | EMAIL CORRESPONDENCE WITH W. ROME AND S. EICHEL REGARDING AUDIO TRANSCRIPT OF MEETING BETWEEN BBG PRINCIPALS (.2); REVIEWED TRANSCRIPT OF AUDIO RECORDING (.1); EMAIL CORRESPONDENCE WITH FBR REGARDING T&L SUBPOENA (.1); REVIEWED LETTER FROM J. FLEISCHMANN TO THE COURT REGARDING PURPORTED DISCOVERY VIOLATIONS (.1). | 0.50 | Hrs |
| 12/21/18 | SE | EMAILS TO AND FROM NICK M. AND BILL ROME RE 77 PAGE TRANSCRIPT (.1); REVIEW EMAIL FROM FRED RE DISCOVERY LETTER AND DRAFT RESPONSE (.2) | 0.30 | Hrs |
| 12/21/18 | SE | REVIEW LETTER FILED BY FLEISHMAN RE DISCOVERY ISSUES (.1) | 0.10 | Hrs |
| 12/21/18 | WAR | REVIEW 77 PAGE TRANSCRIPT OF TAPED MEETING AND EMAILS WITH NM AND SE RE: SAME (1.8); DRAFT AND REVISE KRANZ DECLARATION IN SUPPORT OF DIRECT TESTIMONY (3.4) | 5.20 | Hrs |
| 12/24/18 | WAR | REVISIONS TO KRANZ DECLARATION FOR DIRECT TESTIMONY | 0.50 | Hrs |
| 12/26/18 | GMS | ORGANIZED VARIOUS EXHIBITS AT ATTORNEY'S REQUEST INCLUDING SCANNING DOCUMENTS AND CREATING A DRAFT INDEX | 1.30 | Hrs |
| 12/26/18 | NFM | RETRIEVE LETTER FROM RUBIN TO JUDGE OFF PACER AND DISTRIBUTE SAME (.3); RETRIEVE AND DISTRIBUTE FLEISCHMANN REPLY LETTER TO SAME (.2) | 0.50 | Hrs |
| 12/26/18 | SE | REVIEW PAUL RUBIN RUBIN'S LETTER TO COURT IN OPPOSITION TO REQUEST FOR DISCOVERY CONFERENCE (.1); REVIEW J. FLEISHMAN'S RESPONSE (.1) | 0.20 | Hrs |
| 12/26/18 | WAR | DRAFT AND REVISE DIRECT DECLARATION OF KRANZ, SELECT, ORGANIZE AND REVIEW EXHIBITS RE: SAME AND DRAFT EMAIL TO FBR RE: STRATEGIC DECISIONS MADE IN DECLARATION AND O/C W/ PARALEGAL RE: SAME (3.5); REVIEW DISCOVERY LETTER OPP BY RUBIN AND REPLY BY FLEISCHMANN (.3); REVIEW COUNTERCLAIM AGAINST MINSTER AND HER ANSWER (.3); REVIEW MINSTER DEPOSITION FOR POSSIBLE DIRECT DECLARATION (2.2); REVIEW MINSTER DECLARATION IN OPP TO MOTION TO COMPEL AND RELATED EXHIBITS FOR IMPACT ON A DIRECT DECLARATION (.8). | 7.10 | Hrs |
| 12/27/18 | FBR | REVIEW OF LETTERS FROM FLEICHMAN AND RUBIN RE DISCOVERY DISPUTE; | 1.00 | Hrs |
| 12/27/18 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE PARTICIPATION IN DISCOVERY DISPUTE | 0.30 | Hrs |
| 12/27/18 | FBR | PREPARATION OF EMAIL TO JUDGE DRAIN RE SCHEDULING OF CONFERENCE | 0.20 | Hrs |
| 12/27/18 | FBR | REVIEW OF KRANZ DECLARATION DRAFT | 1.50 | Hrs |
| 12/27/18 | NMM | REVIEWED LETTERS FROM J. FLEISCHMANN AND P. RUBIN REGARDING DISCOVERY DISPUTE (.3); EMAIL CORRESPONDENCE WITH FBR, P. RUBIN, AND J. FLEISCHMANN REGARDING SCHEDULING CONFERENCE WITH THE COURT(.2). | 0.50 | Hrs |
| 12/27/18 | SE | EMAIL TO AND FROM F. RINGEL RE DISCOVERY CONF CALL (.1); EMAIL TO P. RUBIN RE PARTICIPATING IN DISCOVERY CONFERENCE CALL (.1) | 0.20 | Hrs |

Re: GENERAL

| 12/27/18 | WAR | FINISH DRAFTING KRANZ DECLARATION AND COVER EMAIL TO FBR WITH EXHIBITS (1.3);  FURTHER REVIEW OF MINSTER DEPOSITION INCLUDING NOTES FOR POTENTIAL DECLARATION (.5) | 1.80 | Hrs |
| 12/28/18 | FBR | PREPARATION OF EMAIL FLEISCHMAN REGARDIN AVAILABILITY OF ECPERT DEPO AVAILABILITY | 0.20 | Hrs |
| 12/28/18 | FBR | PREPARATION OF EMAIL TO NMM TO MAKE RECORD RE FLEISCHMANN;S NONAYMENT OF EXPORT FEES | 0.20 | Hrs |
| 12/28/18 | NFM | RETRIEVE MINSTER DECLARATION OFF PACER | 0.30 | Hrs |
| 12/28/18 | WAR | REVIEW MINSTER INTERROGATORY RESPONSES IN CONNECTION WITH REVIEW OF MINSTER DEPOSITION (.3); REVIEW MINSTER DECLARATION ON MOTION TO COMPEL AND COMPARE TO TESTIMONY (.5); TAKE NOTES ON MINSTER DEPOSITION RE: POTENTIAL DECLARATION ON DIRECT (1.6); EMAILS WITH EICHEL, MENASCHE AND MEYERS RE: MINSTER DEPO EXHIBITS (.2) | 2.60 | Hrs |
| 12/31/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM P RUBIN REGARDING CONTCTING DRAN RE NON=PAYMENT OF EXPERT FEE (.2); CALL WITH PAUL RUBIN WHILE TIMING OF PAYMENT SHOULD NOT BE PART OF ISSUES BEFORE THE CURT ON THE 9TH(4) | 0.60 | Hrs |
| 12/31/18 | FBR | RECEIVED AND REVIEW OF EMAIL FROM RUBIN RE TRIAL PREP TO SHOW HOW MUCH WENT INTO THE ENTITIES INDEPENDENT OF THE ADMISSION CONTAINED IN THE NOTR(0.2).; DISCUSS WITH NMM (0,4) | 0.60 | Hrs |
| 12/31/18 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING EXPERT FEE INVOICE AND TRIAL PREPARATION. | 0.20 | Hrs |
| 01/02/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING EXPERT INVOICE LETTER (.2); DRAFTED AND REVISED LETTER TO J. FLEISCHMANN REGARDING EXPERT INVOICE (2.0); REVIEWED RESEARCH RELATING TO RECOVERY OF FEES FOR EXPERT DEPOSITION PREPARATION AND ATTENDANCE (1.0); REVIEWED MENCZER TRANSCRIPT (.6); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN  RE: REQUEST FOR PAYMENT OF EXPERT INVOICE (.5); DISCUSSED WITH S. EICHEL LETTER TO J. FLEISCHMANN (.1). | 4.40 | Hrs |
| 01/03/19 | SE | COMMENCE REVIEW OF MENCZER DEPOSITION | 0.90 | Hrs |
| 01/04/19 | SE | CONTINUE REVIEW OF MENCZER'S DEPOSITION TRANSCRIPT (.2) | 0.20 | Hrs |
| 01/06/19 | SE | FINISH REVIEW OF MENCZER DEPOSITION TRANSCRIPT (1.2) | 1.20 | Hrs |
| 01/07/19 | FBR | PREPARATION OF LETTER TO JUDGE DRAIN RE DISCOVERY | 1.00 | Hrs |
| 01/07/19 | FBR | REVIEW AND REVISE LETTER TO COURT AND FILE SAME | 0.80 | Hrs |
| 01/07/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE LETTER TO DRAIN | 0.30 | Hrs |
| 01/07/19 | FBR | PREPARATION OF EMAIL WERTZBERGER RE CALL | 0.10 | Hrs |
| 01/07/19 | NMM | DISCUSSED LITIGATION STRATEGY AND UPCOMING DEADLINES WITH FBR (.2); REVIEWED AND PROVIDED COMMENT TO LETTER TO THE COURT REGARDING DISCOVERY DISPUTES (.9). | 1.10 | Hrs |

Re: GENERAL

| 01/08/19 | FBR | CONFERENCE WITH SE RE USE OF MENCZER DEPOSITION AT TRIAL | 0.40 | Hrs |
|---|---|---|---|---|
| 01/08/19 | FBR | PREPARATION OF EMAIL JUDGE DRAIN RE SEVENTH AMENDED CASE MANAGEMENT ORDER | 0.30 | Hrs |
| 01/08/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN AND JOEL TO PREP FOR HEARING WITH JUDGE DRAIN. | 0.40 | Hrs |
| 01/08/19 | FBR | REVIEW OF DOCUMENT PRODUCTION REGARDING SAMUEL GOLD BERGER AFFIDAVIT. | 0.30 | Hrs |
| 01/08/19 | NMM | DISCUSSED WITH FBR DISCOVERY ISSUES RELATING TO AUDIO RECORDING, LETTER TO THE COURT CONCERNING DISCOVERY ISSUES, AND OBTAINING NY RATES FOR HANDWRITING EXPERTS (.2); REVIEWED TASA EXPERT'S WEBSITE FOR HANDWRITING EXPERTS AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (.4); REVIEWED PROPOSED SEVENTH AMENDED CASE MANAGEMENT ORDER (.1). | 0.70 | Hrs |
| 01/08/19 | SE | CONF WITH FRED RINGEL RE IMPACT OF MENCZER'S DEPOSITION, TRIAL  AND WHAT NEEDS TO BE DONE NEXT FOR TRIAL (.5) | 0.50 | Hrs |
| 01/09/19 | FBR | CONFERENCE WITH BILL RE TRIAL STRATEGY AND DECLARATIONS TO COMPLETE | 0.60 | Hrs |
| 01/09/19 | FBR | REVIEW OF ZALMAN DEPO TRANSCRIPT AND EXHIBITS(1.1); DISCUSSION WITH WAR ON HOW TO USE IT AT TRIAL (.4). | 1.50 | Hrs |
| 01/09/19 | FBR | REVIEW OF JOEL'S RESPONSES TO INQUIRIES REGARDING S GOLDBERGER COMMUNICATIONS AND WHATSAPP MESSAGES (0.2); FOLLOW UP EMAIL TO JOEL (0.1); RESPONSE FROM JOEL (0.1) AND RESPONSE TO RESPONSE (0.1); CALL WITH RUBIN RE SAME (0.3) | 0.80 | Hrs |
| 01/09/19 | FBR | RECEIVED AND REVIEW OF EMAIL JOEL WERTZBERGER RE SBA | 0.10 | Hrs |
| 01/09/19 | FBR | TELEPHONE CONFERENCE WITH JOEL RE SBA AND RECORDING ISSUES | 0.30 | Hrs |
| 01/09/19 | FBR | PREPARATION OF EMAIL TO JOEL (EXCHANGE OF MULTIPLE EMAILS) RE BANDA\S.GOLDBERGER AUDIO RECORDING | 0.30 | Hrs |
| 01/09/19 | WAR | O/C W/ FBR RE: MINSTER, MENCZER DEPOSITION AND KALMAN AS PART OF CASE IN CHIEF AND STRATEGY DISCUSSION RE: SAME | 0.50 | Hrs |
| 01/10/19 | FBR | CONFERENCE WITH NMM RE SEARCH FOR AUDIO RECRDINGS TO IDENTIFY ORGIN IN CONNECTION WITH CALL TO JUDGE DRAIN | 1.00 | Hrs |
| 01/10/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RO PREPARE FOR CALL WITH DRAIN | 0.70 | Hrs |
| 01/10/19 | FBR | TELEPHONE CONFERENCE WITH DOROTHY LI RE CALL WITH JUDGE DRAIN AT 2:30 | 0.20 | Hrs |
| 01/10/19 | FBR | TELEPHONE CONFERENCE WITH JUDGE DRAIN REGARDING DISCOVERY ISSUES | 0.80 | Hrs |

Re: GENERAL

| 01/10/19 | NMM | PREPARED FOR AND ATTENDED DISCOVERY CONFERENCE BEFORE THE COURT WITH FBR, P. RUBIN, AND J. FLEISCHMANN (.8); DISCUSSED DISCOVERY STRATEGY WITH FBR (.6); REVIEWED AUDIO RECORDINGS AND TRANSCRIPTS PRODUCED BY THE PARTIES AND DISCUSSED SAME WITH FBR AND P. RUBIN (.8); EMAIL CORRESPONDENCE WITH M. MORSE AT HLP INTEGRATION REGARDING DISCOVERY DATABASE AND UPLOADING RECORDINGS (.2); DISCUSSED EXPERT INVOICE ISSUE WITH FBR; REVIEWED PROPOSED CASE MANAGEMENT ORDER (.1). | 2.50 Hrs |
|---|---|---|---|
| 01/10/19 | WAR | REVIEW MINSTER DECLARATION FROM MOTION TO STAY OPPOSITION AND BEGIN DRAFT OF MINSTER DECLARATION FOR DIRECT TESTIMONY (1.8); REVIEW MINSTER SELECTED DEPO EXHIBITS (.4); REVIEW LANDAU TRANSCRIPT FOR POSSIBLE USE IN DIRECT TESTIMONY AND EXHIBITS (1.9) AND BEGIN DRAFT OF LANDAU DECLARATION (1.7) | 5.80 Hrs |
| 01/11/19 | FBR | REVIEW OF AND ANALYSIS OF FINK FAMILY CONTRIBUTION AND REPAYMENTS | 1.20 Hrs |
| 01/11/19 | WAR | O/C W/ FBR RE: LANDAU DECLARATION RE: FUNDS OUTSIDE OF WERTZBERGER (.3); REVIEW QUICKBOOKS SUMMARY PROVIDED BY FBR AND ANALYZE SAME AND DRAFT EMAIL RE: WHAT PORTION OF 2.3 FROM TFFI TRUST IS OUTSIDE MONEY (.9); REVISIONS TO LANDAU DECLARATION FOR USE IN DIRECT TESTIMONY (1.8); REVISIONS TO MINSTER DECLARATION FOR USE IN DIRECT TESTIMONY, INCLUDING REVIEW OF DEPO TESTIMONY AND EXHIBITS (1.6) | 4.60 Hrs |
| 01/14/19 | CY | OFFICE CONFERENCE WITH FBR RE TRIAL DATES (.1); TELEPHONE CONFERENCE WITH CHAMBERS RE SAME (.1). | 0.20 Hrs |
| 01/14/19 | FBR | CONFERENCE WITH NMM REGARDING ISSUES OF ADMISSIBILITY AND IN LIMINIE MOTIONS(1.0); RESEARCH USE OF COPY OF NOTE (1.1). | 2.10 Hrs |
| 01/14/19 | FBR | PREPARATION OF PROPOSED WITNESS LIST | 0.60 Hrs |
| 01/14/19 | FBR | RECEIVED AND REVIEW OF EMAIL JOEL RE EXTRACT AND PRODUCE WHATSAPP MESSAGES | 0.20 Hrs |
| 01/14/19 | FBR | PREPARATION OF EMAIL DAX WHITFIELD AT HLP REGARDING BEST AND MOST EFFICIENT WAY TO EXTRACT AND PRODUCE WHATSAPP | 0.40 Hrs |
| 01/14/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE ADDRESSING ISSUES REGARDING WERZBERGER'S DISCOVERY PER DRAINS DECISION FROM 1/10 AND DEALING WITH PRODUCTION OF WHATSAPP MESSAGES AND RECORDINGS; (CALL WITH PAUL RUBIN (0.3); EMAILS WITH JOEL (0.2); EMAILS WITH HLP (0.2); CALLS WITH HLP(0.2) | 0.90 Hrs |
| 01/14/19 | NMM | DISCUSSED WITH FBR AUTHENTICATION OF COPIES OF NOTE AND MORTGAGE (.4); RESEARCHED REQUIREMENTS FOR AUTHENTICATION OF COPIES OF PROMISSORY NOTE WHEN ORIGINAL IS MISSING (.3); DISCUSSED RESEARCH WITH FBR (.6). | 1.30 Hrs |
| 01/14/19 | WAR | REVIEW QUICKBOOKS CHART RE: CONTRIBUTIONS TO BLUE BEVERAGE IN CONNECTION WITH LANDAU DIRECT TESTIMONY DECLARATION AND EDIT SAME | 0.80 Hrs |

Re: GENERAL

| 01/15/19 | CY | TELEPHONE CONFERENCES WITH CHAMBERS AND FBR RE TRIAL DATES. | 0.30 | Hrs |
|---|---|---|---|---|
| 01/15/19 | FBR | REVIEW OF REIGLER DEPO TRANSCRIPT | 1.50 | Hrs |
| 01/15/19 | FBR | PREPARATION OF WITNESS LIST | 0.40 | Hrs |
| 01/15/19 | NMM | RESEARCHED THE IMPACT OF MORTGAGE MODIFICATION ON LIEN PRIORITY, IN PREPARATION FOR TRIAL ARGUMENT (2.5); DISCUSSED RESEARCH WITH FBR (.2);  REVIEWED AND PROVIDED COMMENT TO PROPOSED WITNESS LIST (.7); EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING WITNESS LIST (.2). | 3.60 | Hrs |
| 01/15/19 | RAR | DISCUSSION WITH FBR - CORRECTION MORTGAGE | 0.30 | Hrs |
| 01/15/19 | RAR | TELEPHONE CONFERENCE WITH DAVID SCHWARTZBURG RE TITLE ISSUES | 0.20 | Hrs |
| 01/15/19 | SE | REVIEW WITNESS LIST AND SEND SEND EMAIL TO FRED RINGEL AND N. MENASHE RE WITNESS LIST (.1) | 0.10 | Hrs |
| 01/16/19 | FBR | PREPARATION OF EMAIL JOEL RE FOLLOW UP ON WHATSAPP MESSAGE COLLECTION | 0.10 | Hrs |
| 01/16/19 | FBR | PREPARATION OF EMAIL FLEISCHMANN RE WITNESS LIST EXCHANGE FOR TOMORROW | 0.20 | Hrs |
| 01/16/19 | FBR | REVIEW OF FERST DEPO | 1.00 | Hrs |
| 01/17/19 | FBR | REVIEW OF FLEISCHMANN WITNESS LIST AND EXCHANGE SAME (1.1); RESEARCH FAILURE TO DISCLOSE WITNESSES ON RULE 26 STATEMENT AND RULE 37 SANCTIONS FOR FAILURE TO DISCLOSE (2.1). | 3.20 | Hrs |
| 01/17/19 | NMM | RESEARCH REGARDING STRIKING WITNESSES WHO DID NOT APPEAR ON DISCLOSURES BEFORE FACT DISCOVERY (.7); EMAIL CORRESPONDENCE WITH FBR REGARDING WITNESS LIST RESEARCH (.3); DISCUSSED WITNESS LIST RESEARCH WITH FBR AND JDD (.3);  REVIEWED EMAIL CORRESPONDENCE WITH FBR, P. RUBIN, AND J. FLEISCHMANN REGARDING WITNESS LIST (.1). | 1.40 | Hrs |
| 01/23/19 | FBR | PREPARATION OF EMAIL DAX RE FOLLOW UP ON EXTRACTION OF WHATSAPP MESSAGES | 0.20 | Hrs |
| 01/23/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN (5XS) REGARDING EXTRACTION OF WHAT'S APP MESSAGES AND REVIEW OF SAME | 1.20 | Hrs |
| 01/23/19 | FBR | REVIEW OF TEXT MESSAGES, VIDEO, DOCS AND OTHER WHATSAPP MESSAGES | 2.50 | Hrs |
| 01/23/19 | FBR | RECEIVED AND REVIEW OF EMAIL EISENBERG RE RECEIPTS FOR EXPENMSES | 0.10 | Hrs |
| 01/23/19 | NFM | PREPARE AND ORGANIZE PRE-TRAIL BINDER FOR FRED RINGEL | 2.30 | Hrs |
| 01/24/19 | FBR | PREPARATION OF LETTER TO DRAIN ON EXPERT FEE REIMBURSEMENT | 0.90 | Hrs |
| 01/24/19 | FBR | PREPARATION OF EMAIL EISENBERG RE BACKUP AND RECEIPTS FOR INVOICE FOR DEPOSITION | 0.10 | Hrs |
| 01/24/19 | SE | CONF WITH F. RINGEL RE CASE, STRATEGY AND TRIAL (.3) | 0.30 | Hrs |

Re: GENERAL

| 01/25/19 | NMM | RESEARCHED CASELAW REGARDING PRECLUDING WITNESSES FROM TESTIFYING WHO WERE NOT IDENTIFIED DURING DISCLOSURE (.2); EMAIL CORRESPONDENCE WITH FBR REGARDING RESEARCH.(.9) | 1.10 Hrs |
| --- | --- | --- | --- |
| 01/27/19 | FBR | PREPARATION OF EMAIL TO JOEL RE STATUS ON DISCOVERY | 0.20 Hrs |
| 01/27/19 | FBR | REVIEW AND REVISE LETTER TO DRAIN ON EXPERTS FEES | 0.60 Hrs |
| 01/28/19 | FBR | REVIEW AND REVISE LETTER TO DRAIN RE EXPERT FEES | 0.40 Hrs |
| 01/28/19 | FBR | PREPARATION OF SCHEDULE FOR BEH TRIAL DERADLINES; FORWARD TO SE AND NMM | 1.00 Hrs |
| 01/28/19 | NFM | PREPARE BINDER FOR UPCOMING HEARING FOR FRED RINGEL | 0.30 Hrs |
| 01/28/19 | NMM | REVIEWED AND REVISED LETTER TO HON. DRAIN REGARDING RETENTION OF EXPERTS (1.0); EMAIL CORRESPONDENCE WITH FBR REGARDING LETTER TO JUDGE DRAIN (.2); DISCUSSED TRIAL PREPARATION, INCLUDING DRAFTING WITNESS DECLARATIONS, WITH F.RINGEL (.2); REVIEWED MOTION TO REMAND DECLARATIONS AND EMAIL CORRESPONDENCE WITH FBR AND S. EICHEL REGARDING SAME (.4). | 1.80 Hrs |
| 01/28/19 | SE | REVIEW EMAIL FROM F.RINGEL RE TRIAL PREP (.1); DRAFT RESPONSE (.1) | 0.10 Hrs |
| 01/30/19 | AMG | EMAIL FRED AND CLIENT (.3); TELEPHONE CONFERENCE WITH FRED RE LITIGATION ISSUES (.2) | 0.50 Hrs |
| 01/30/19 | AMG | TELEPHONE CONFERENCE WITH WERTZBERGER AND FRED RE LITIGATION ISSUES | 0.40 Hrs |
| 01/30/19 | FBR | REVIEW OF LETTER TO COURT BY FLEISCHMANN RE EXPERT FEES (0.4); REVIEW CASES CITED BY JEFF (1.0); PREPARE RESPONSE (0.5) | 1.90 Hrs |
| 01/30/19 | NFM | RETRIEVE AMENDED COMPLAINT AND ANSWER FROM FILES FOR FRED RINGEL | 0.20 Hrs |
| 01/30/19 | NMM | EMAIL CORRESPONDENCE WITH FBR AND S. EICHEL REGARDING J. FLEISCHMANN'S EXPERT FEES REPLY LETTER TO THE COURT (.3); REVIEWED J. FLEISCHMANN'S EXPERT FEES REPLY LETTER AND DISCUSSED SAME WITH FBR (.8); REVIEWED EXPERT FEES CASE LAW AND DISTINGUISHED SAME (.5); REVIEWED DEFENDANTS' INITIAL DISCLOSURES AND DISCOVERY RESPONSES FOR DISCLOSURE OF PROPOSED WITNESSES AND DISCUSSED SAME WITH FBR (.5); EMAIL CORRESPONDENCE WITH M. MORSE REGARDING WERTZBERGER PRODUCTION OF TEXT MESSAGES (.2). | 2.30 Hrs |
| 01/31/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE PRE-TRIAL CONFERENCE | 0.30 Hrs |
| 01/31/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.4); EMAILS CLIENT (.3) RE SETTLEMENT | 0.70 Hrs |
| 01/31/19 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 Hrs |
| 01/31/19 | FBR | LITIGATION / COURT APPEARANCE FINAL PRETRIAL CONFERENCE | 3.50 Hrs |
| 01/31/19 | FBR | PREPARATION OF EMAIL TO JOEL RE REASONS TO SETTLE PRIOR TO TRIAL | 1.20 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 01/31/19 | FBR | PREPARATION OF EMAIL EXCHANGER OF SEVEN EMAILS WITH FLEISCHMANN REGARDING PAYMENT OF EXPERT FEES | 0.70 | Hrs |
| 01/31/19 | NMM | TELEPHONE CALL WITH FBR REGARDING PRETRIAL CONFERENCE (.3); DISCUSSED PRETRIAL CONFERENCE AND TRIAL PREPARATION WITH S. EICHEL (.2). | 0.50 | Hrs |
| 01/31/19 | SE | CONF WITH N. MENASHE RE HEARING AND UPCOMING TRIAL (.2) | 0.20 | Hrs |
| 02/01/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 02/01/19 | AMG | REVIEW AND REVISE SETTLEMENT EMAIL TO CLIENT | 0.50 | Hrs |
| 02/01/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL CONF | 0.20 | Hrs |
| 02/01/19 | FBR | PREPARATION OF OREDR DIRECTING -PAYMENT OF LEGAL FEES | 1.00 | Hrs |
| 02/01/19 | FBR | CONFERENCE WITH PAUL RUBIN, BILL, NMMAND STEVE RE TRIAL PREP | 3.50 | Hrs |
| 02/01/19 | NMM | PREPARED FOR AND MET WITH FBR, P. RUBIN, WAR, AND S. EICHEL REGARDING TRIAL PREPARATION, INCLUDING PREPARATION OF DECLARATIONS (3.5); REVIEWED PATTERN JURY INSTRUCTIONS IN CONNECTION WITH FORECLOSURE CLAIMS (.9); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING PATTERN JURY INSTRUCTIONS (.2) | 4.60 | Hrs |
| 02/01/19 | SE | CONFS WITH F. RINGEL, B. ROME, N. MENASHE AND P. RUBIN RE TRIAL PREP (2.5) | 2.50 | Hrs |
| 02/01/19 | WAR | MEETING WITH SE, FBR, NM AND RUBIN RE: OVERVIEW OF PROOF AND RESEARCH AND FACTUAL ASSIGNMENT AS PART OF TRIAL PREP AND SELECTION OF WITNESSES, PROS AND CONS (3.2); LOCATE AND RESEARCH FILES FOR 403 AND 404 BRIEFS AND EMAILS WITH NM AND SE RE: SAME (.5) | 3.70 | Hrs |
| 02/04/19 | NFM | PREPARE EISENBERG HEARING TRANSCRIPT FOR STEVEN EICHEL | 0.50 | Hrs |
| 02/04/19 | NMM | EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING WERTZBERGER DOCUMENT PRODUCTION (.2);  TELEPHONE CALL WITH P. RUBIN REGARDING REVIEW OF DEFENDANTS' DOCUMENT PRODUCTION (.2); EMAIL CORRESPONDENCE WITH HLP INTEGRATION REGARDING DOCUMENT REVIEW ISSUES (.1); EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING MINSTER AFFIDAVITS AND SPOLIATION ISSUES (.1). | 0.60 | Hrs |
| 02/04/19 | SE | WORK ON ISSUES RE OUTLINE OF DONNA EISENBERG IN CONNECTION WITH TRIAL OUTLINE (.4) | 0.40 | Hrs |
| 02/04/19 | WAR | REVIEW NOTES FROM FRIDAY MEETING IN CONNECTION WITH ADDITIONS AN EDITS TO KRANZ' DIRECT TESTIMONY (.5); REVIEW OF SUPPLEMENTAL DOCUMENTS PROVIDED RE: KRANZ AND MINSTER FOR INCLUSION IN DECLARATIONS (.5). | 1.00 | Hrs |
| 02/05/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE SETTLEMENT AND TRIAL PREP | 0.50 | Hrs |
| 02/05/19 | SE | WORK ON ISSUES RE PREPARING EXPERT DIRECT TESTIMONY | 0.40 | Hrs |
| 02/05/19 | WAR | REVIEW OF COURT TRANSCRIPT AND RELATED EXHIBITS ON SPOLIATION LETTER APPLICATION IN CONNECTION WITH REVISING KRANZ DECLARATION (1.1); REVISE SAME (1.4) | 2.50 | Hrs |

Re: GENERAL

| 02/06/19 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
|----------|-----|---------------------------------------------|------|-----|
| 02/06/19 | SE | COMMENCE REVIEW OF DEPOSITION TRANSCRIPT OF DONNA EISENBERG IN CONNECTION WITH PREPARING DIRECT EXAMINATION AND PREPAREING DIRECT EXAMINATION (1.8) | 1.80 | Hrs |
| 02/06/19 | WAR | REVIEW NOTES TO REVISE MINSTER DECLARATION (.4); REVIEW CASE LAW FROM RUBIN AND MINSTER RELATED-DOCS FROM BANKRUPTCY (.5). | 0.90 | Hrs |
| 02/07/19 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE TRIAL AND SETTLEMENT | 0.50 | Hrs |
| 02/07/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL PREPARATION | 0.20 | Hrs |
| 02/08/19 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
| 02/08/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.30 | Hrs |
| 02/08/19 | FBR | CONFERENCE WITH NMM REGARDING WERTZBERGER TESTIMONY AND DECLARATION | 0.40 | Hrs |
| 02/08/19 | NMM | REVIEWED WERTZBERGER TRANSCRIPTS AND AFFIDAVIT IN PREPARATION FOR DRAFTING DIRECT TESTIMONY DECLARATION (3.9); DISCUSSED WERTZBERGER TESTIMONY WITH FBR (.4); EMAIL CORRESPONDENCE WITH WAR REGARDING COMMUNICATIONS WITH CO-COUNSEL (.2); EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING TRIAL DATES (.3). | 4.80 | Hrs |
| 02/08/19 | SE | CONTINUE REVIEW OF DEPOSITION TRANSCRIPT OF MS EISENBERG AND WORK ON RELATED ISSUES IN CONNECTION WITH PREPARING HER TRIAL OUTLINE (.6) | 0.60 | Hrs |
| 02/08/19 | WAR | EMAILS WITH RUBIN AND FBR RE: KRANZ DECLARATION | 0.20 | Hrs |
| 02/09/19 | FBR | REVIEW OF WOLCOWITZ DEPOSITION | 4.50 | Hrs |
| 02/09/19 | FBR | TELEPHONE CONFERENCE WITH AMG AND JW RE SETTLEMENT PROPOSAL | 0.30 | Hrs |
| 02/10/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING WERTZBERGER DEPOSITION TRANSCRIPTS AND NOTARY ISSUES (.5); REVIEWED AND ANALYZED WERTZBERGER DEPOSITION TRANSCRIPTS IN PREPARATION FOR DRAFTING DIRECT-TESTIMONY DECLARATION (5.3). | 5.80 | Hrs |
| 02/10/19 | SE | WORK ON OUTLINE FOR DIRECT EXAMINATION OF EXPERT WITNESS (1.6) | 1.60 | Hrs |
| 02/11/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND ABE RE SETTLEMENT (.4); TELEPHONE CONFERENCE WITH JOEL AND FRED RE SETTLEMENT (.4) | 0.80 | Hrs |
| 02/11/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN TO HOLD OFF ON FILING MOTION FOR 2-3 DAYS | 0.30 | Hrs |
| 02/11/19 | FBR | TELEPHONE CONFERENCE WITH JOEL AND MITCH RE SETTLEMENT OF CASE | 0.80 | Hrs |
| 02/11/19 | FBR | REVIEW OF MINSTER DECLARATION | 0.40 | Hrs |
| 02/11/19 | FBR | TELEPHONE CONFERENCE WITH JOEL AMD AMG REGARDING PROPOSED SETTLEMENT | 0.70 | Hrs |

Re: GENERAL

| 02/11/19 | NFM | REVIEW WOLCOWITZ NOTARY INFORMATION ON INTERNET (.3); OBTAIN PHYSICAL INFORMATION REGARDING SAME FOR 2014 TO 2018 (1.0) | 1.30 | Hrs |
|---|---|---|---|---|
| 02/11/19 | NMM | MET WITH S. EICHEL REGARDING AUDIO TRANSCRIPT (.2); DISCUSSED WERTZBERGER DECLARATION WITH FBR (.4); DRAFTED DECLARATION (4.2). | 4.80 | Hrs |
| 02/11/19 | SE | WORK ON DONNA EISENBERG DECLARATION (1.6) | 1.60 | Hrs |
| 02/11/19 | WAR | DRAFT AND REVISE MINSTER DECLARATION FOR DIRECT IN LIGHT OF MEETING WITH RUBIN; EMAIL TO FBR RE: SAME | 2.20 | Hrs |
| 02/12/19 | AMG | CONFERENCE WITH FRED RE SETTLEMENT | 0.50 | Hrs |
| 02/12/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE TRIAL PREP | 0.30 | Hrs |
| 02/12/19 | FBR | REVIEW OF INFO RE WOLCOWITZ NOTRAY STATUS ON 9.4.14 | 0.20 | Hrs |
| 02/12/19 | FBR | CONFERENCE WITH WAR RE TRIAL PREP | 1.40 | Hrs |
| 02/12/19 | FBR | PREPARATION OF WOLCOWITZ DECLARATION | 1.20 | Hrs |
| 02/12/19 | NFM | REVIEW FILES FOR EXPERT OUTLINE (.8); REVIEW WOLCOWITZ NOTARY INFORMATION (.5) | 1.30 | Hrs |
| 02/12/19 | NMM | DRAFTED J. WERTZBERGER DIRECT TESTIMONY DECLARATION INCLUDING REVIEW OF WERTZBERGER DEPOSITION TRANSCRIPT, PRODUCED DOCUMENTS AND AUDIO RECORDINGS (5.5); DISCUSSED DIRECT-TESTIMONY DECLARATION WITH FBR AND J. WERTZBERGER (1.2); DISCUSSED DIRECT-TESTIMONY DECLARATION WITH S. EICHEL (.2);  EMAIL CORRESPONDENCE WITH FBR AND S. EICHEL REGARDING DIRECT TESTIMONY DECLARATION (.2). | 7.10 | Hrs |
| 02/12/19 | SE | CONTINUE WORKING ON EXPERT DECLARATION | 2.40 | Hrs |
| 02/12/19 | WAR | CONFERENCE W/ FBR RE: STATUS OF TRIAL PREP (1.2); REVIEW FEERST DEPO EXHIBITS AND BEGIN REVIEW OF FEERST TRANSCRIPT IN CONNECTION WITH CROSS-EXAM (.2). | 1.40 | Hrs |
| 02/13/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.30 | Hrs |
| 02/13/19 | AMG | TELEPHONE CONFERENCE WITH ABE (.2); REVIEW OF STATEMENT PROPOSAL (.2) | 0.40 | Hrs |
| 02/13/19 | FBR | CONFERENCE WITH SE AND NMM REGARDING WERTZBERGER AND GOLDBERGER CROSS EXAM; DISCUSS EISENBERG DECLARATION | 0.80 | Hrs |
| 02/13/19 | NMM | REVIEWED DOCUMENTS PRODUCED BY PLAINTIFF, BY J. WERTZBERGER, AND BY DEFENDANTS (3.5);  DRAFTED DIRECT TESTIMONY FOR J. WERTZBERGER (3.8); DISCUSSED A. WOLCOWITZ AND J. WERTZBERGER DECLARATIONS, AS WELL AS IDENTIFICATION OF ALL EXHIBITS, WITH FBR.(.5). | 7.80 | Hrs |
| 02/13/19 | SE | CONF WITH F. RINGEL RE PREPARING FOR TRIAL (INCLUDING ISSUES RE DONNA EISENBERG AND CROSS EXAMINATION OUTLINES FOR OTHER WITNESSES AND RESEARCH) (.4) | 0.40 | Hrs |
| 02/13/19 | SE | RESEARCH RE SEVERING CERTAIN PROVISIONS IN THE MODIFIED MORTGAGE UNDER STATUTE OF FRAUDS (3.9) | 3.90 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/13/19 | WAR | FINISH REVIEW OF FEERST DEPOSITION AND REVIEW OF EXHIBITS RE: SAME AND WATCH PORTION OF FEERST VIDEOTAPE OF DEPOSITION (3.5); BEGIN REVIEW OF MENCZER DEPOSITION AND RELATED EXHIBITS AND O/C W/ FBR RE: SAME (3.2) | 6.70 | Hrs |
| 02/14/19 | FBR | REVIEW OF FIRST DRAFT OF WERTZBERGER DECLARATION AND PROVIDE NMM WITH COMMENTS AND DIRECTION | 1.50 | Hrs |
| 02/14/19 | FBR | RECEIVED AND REVIEW OF EMAIL NMM RE STATUS OF WERTZBERGER DECLARATION AND WHEN DRAFT WILL BE CONCLUDED | 0.20 | Hrs |
| 02/14/19 | FBR | PREPARATION OF EMAIL WERTZBERGER RE OPTION AGREEMENT ON EQUIPMENT | 0.10 | Hrs |
| 02/14/19 | NFM | PREPARE BINDERS OF DEPOSITION TRANSCRIPTS AND EXHIBITS FOR STEVEN EICHEL (2.3); ORDER HEARING TRANSCRIPT (.2); REVIEW INFORMATION REGARDING NOTARY INFO (.3) | 2.80 | Hrs |
| 02/14/19 | NMM | DRAFTED DIRECT TESTIMONY DECLARATION FOR J. WERTZBERGER  (3.1); REVIEWED DOCUMENT PRODUCTIONS FOR ALL PARTIES IN CONNECTION WITH DIRECT TESTIMONY (3.0); REVIEWED TRANSCRIPT OF AUDIO RECORDING FROM POST-CLOSING MEETING (.7);  EMAIL CORRESPONDENCE WITH C. YEE AND FBR REGARDING TRIAL DATE (.1); EMAIL CORRESPONDENCE WITH FBR REGARDING DIRECT TESTIMONY DECLARATIONS (.3). | 7.20 | Hrs |
| 02/14/19 | SE | TEL CONF WITH W. ROME RE GOLDBERGER DEPOSITION (.1); EMAIL TO W. ROME RE GOLDBERGER DEPOSITION (.1); CONF WITH N. MEYERS RE STATUTE OF FRAUDS RESEARCH AND PREPARING BINDERS OF TOBY AND RYVKIE FOR THEIR CROSS-EXAMINATION AT TRIAL (.1) | 0.30 | Hrs |
| 02/14/19 | SE | CONF WITH N. MENASHE RE MENCZER DECLARATION (.2) | 0.20 | Hrs |
| 02/14/19 | SE | CONTINUE WORKING ON DONNA EISENBERG DECLARATION (2.9); COMMENCE PREPARING CROSS EXAMINATION OF RYVKIE GOLDBERGER (2.0) | 4.90 | Hrs |
| 02/14/19 | WAR | WATCH PORTIONS OF FEERST VIDEO DEPOSITION (2.0) AND TAKE NOTES OF TRANSCRIPT RE: CROSS EXAM OUTLINE (2.3); REVIEW MENCZER TRANSCRIPT AND TAKE NOTES AND CROSS REFERENCE TO ISSUES INVOLVING FEERST (2.9) | 7.20 | Hrs |
| 02/15/19 | FBR | RECEIVED AND REVIEW OF EMAIL NMM RE WOLCOWITZ DEPO ISUES | 0.30 | Hrs |
| 02/15/19 | FBR | RECEIVED AND REVIEW OF EMAIL WERTBERGER REGARDING FLING OF UCC FINANIVNG STATEMENT | 0.40 | Hrs |
| 02/15/19 | NMM | DRAFTED AND REVISED WERTZBERGER DIRECT TESTIMONY DECLARATION 1(1.2); REVIEWED WERTZBERGER SUPPLEMENTAL DEPOSITION TRANSCRIPT (1.2); REVIEWED A. WOLCOWITZ DEPOSITION TRANSCRIPT (2.4); DRAFTED A. WOLCOWITZ DIRECT TESTIMONY DECLARATION (1.9); EMAIL CORRESPONDENCE WITH FBR, WAR, AND S. EICHEL REGARDING DRAFT DIRECT TESTIMONY DECLARATION ):FOR J. WERTZBERGER. (.2) | 6.90 | Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 02/15/19 | SE | CONTINUE WORKING ON CROSS EXAMINATION OF RYVKIE GOLDBERGER (3.4) | 3.40 Hrs |
| 02/15/19 | WAR | FINISH VIDEO REVIEW OF FEERST DEPOSITION (2.2); BEGIN DRAFT OF FIRST SECTION OF FEERST CROSS EXAM (2.5); DRAFT AND REVISE MEMOS ON FEERST AND MENCZER DEPO SUMMARY (.6) | 5.30 Hrs |
| 02/17/19 | SE | REVIEW AND REVISE EISENBERG EXPERT DECLARATION (3.2) | 3.20 Hrs |
| 02/17/19 | WAR | BEGIN READING GOLDBERGER'S DEPOSITION (1.5); EDIT MENCZER DEPO SUMMARY (.2) | 1.70 Hrs |
| 02/18/19 | SE | CONTINUE REVISING EISENBERG DECLARATION (2.2); CONTINUE DRAFTING CROSS EXAMINATION OF RYVKIE GOLDBERGER (1.6) | 3.80 Hrs |
| 02/18/19 | WAR | CONTINUE DRAFTING SECTIONS OF FEERST CROSS RE; PRE 9/4 AND 9/4 CLOSING SECTIONS (2.9); FINISH REVIEW OF GOLDBERGER DEPOSITION AND SELECTED EXHIBITS AND DRAFT MEMO RE: SAME (1.2); REVIEW AND EDIT WERTZBERGER DRAFT DIRECT DECLARATION (2.6) | 6.70 Hrs |
| 02/19/19 | AMG | TELEPHONE CONFERENCE WITH NICK (.2); EMAIL FRED (.2) RE PREPARATION FOR TRIAL | 0.40 Hrs |
| 02/19/19 | NMM | MET WITH WAR REGARDING COMMENTS TO WERTZBERGER DECLARATION (.7); EMAIL CORRESPONDENCE WITH FBR, WAR, AND P. RUBIN REGARDING WERTZBERGER DECLARATION (.3): REVIEWED AND REVISED WERTZBERGER DECLARATION (3.1); REVIEWED WOLCOWITZ TRANSCRIPT (1.0); REVIEWED MENCZER TRANSCRIPT (1.2); REVIEWED MINSTER DIRECT TESTIMONY DECLARATION (.8); REVIEWED PLAINTIFF'S DOCUMENT PRODUCTION (1.3); REVIEWED DEFENDANTS' DOCUMENT PRODUCTION (.3) | 8.70 Hrs |
| 02/19/19 | SE | REVIEW AND REVISE DONNA EISENBERG DECLARATION (.9); REVIEW AND REVISE CROSS-EXAMINATION OF RYVKIE GOLDBERGER (1.5) | 2.40 Hrs |
| 02/19/19 | SE | EMAIL TO DONNA EISENBERG RE DISCUSSING HER DECLARATION (.1) | 0.10 Hrs |
| 02/19/19 | WAR | CONTINUE DRAFTING OF FEERST CROSS-EXAMINATION (4.0); CONFERENCE W/ NM RE: QUESTIONS RAISED IN WERTZBERGER DECLARATION AND EMAIL TO FBR RE: SAME AND REVIEW OF EXCHANGE W/ RUBIN RE: DRAFT (2.1); REVISIONS TO DEPOSITION SUMMARY MEMOS (.4) | 6.50 Hrs |
| 02/20/19 | NFM | PREPARE 5 SUBPOENAS AND SERVE SAME (2.7); RETRIEVE WOLCOWITZ NOTARY INFO AND DISTRIBUTE SAME (.3) | 3.00 Hrs |
| 02/20/19 | NMM | TELEPHONE CALL WITH WAR REGARDING B. FEERST DEPOSITION(.6): EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING TRIAL SUBPOENAS(.4); DRAFTED TRIAL SUBPOENAS AND ARRANGED SERVICE ON B. FEERST(2.4); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN SERVING TRIAL SUBPOENAS (.4); REVIEWED A. WOLCOWITZ DEPOSITION TRANSCRIPT (1.5); DISCUSSED SUBPOENA ISSUES WITH S. EICHEL (.3); DISCUSSED WAIVER OF PRIVILEGE IN MENCZER DEPOSITION WITH WAR (.2). | 5.80 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/20/19 | SE | TEL CONF WITH DONNA EISENBERG RE COMMENTS TO HER DECLARATION (.3) | 0.30 | Hrs |
| 02/20/19 | SE | CONTINUING WORKING ON CROSS EXAMINATION OF RYVKIE GOLDBERGER (2.9); COMMENCE REVIEW OF TOBY WIBBERGER MENCZER'S DEPOSITION TRANSCRIPT IN CONNECTION WITH PREPARING HER CROSS EXAMINATION FOR TRIAL (.9) | 3.80 | Hrs |
| 02/20/19 | SE | REVIEW VARIOUS CORRESPONDENCE AMONG F. RINGEL, N. MENASHE, W. ROME AND P. RUBIN RE DEPOSITION SUBPOENA AND TRIAL TESTIMONY (.2); EMAIL SAME GROUP RE WHETHER TO SUBPOENA WIVES OF GOLDBERGER AND MENCZER (.1); CONFS WITH NICK M. RE WHETHER WE NEED TO SERVE SUBPOENA ON THE WIVES AND RELATED TRIAL ISSUES (.3) | 0.60 | Hrs |
| 02/20/19 | WAR | DRAFT AND REVISE FEERT CROSS EXAMINATION SECTIONS (3.1); O/C W/ NM RE: FEERST HIGHLIGHTS (.6); EMAILS WITH COUNSEL RE: SUBPOENAS FOR TRIAL (.2); BEGIN OUTLINE OF MENCZER CROSS-EXAMINION (.6) | 4.50 | Hrs |
| 02/21/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING WOLCOWITZ DIRECT DECLARATION (.1); TELEPHONE CALL WITH WAR REGARDING DECEMBER 2014 MEETING TRANSCRIPT AND ISSUES RELATING TO SIGNED MORTGAGE (.1). | 0.20 | Hrs |
| 02/21/19 | SE | CONTINUE REVIEWING AND REVISING CROSS EXAMINATION OF RYVKIE GOLDBERGER (2.4); COMMENCE DRAFTING CROSS-EXAMINATION OUTLINE OF TOBY WEINBERGER MENCZER (2.6) | 5.00 | Hrs |
| 02/21/19 | WAR | DRAFT SECTIONS TO MENCZER CROSS-EXAMINATION (4.7) AND O/C W/ NM RE: SAME (.1); REVISE CROSS EXAM SECTIONS RE: FEERST (2.8); EMAILS WITH FBR AND SE AND NM RE: TRIAL EXAMS, STRATEGY AND STATUS (.2) | 7.80 | Hrs |
| 02/22/19 | NMM | EMAIL CORRESPONDENCE WITH J. FLEISCHMANN AND FBR REGARDING FEERST SUBPOENA SERVICE (.4); REVIEWED WOLCOWITZ TRANSCRIPT AND DRAFTED DECLARATION (3.6); REVIEWED FEERST AFFIDAVIT OF SERVICE AND ATTEMPTED AFFIDAVIT OF SERVICE 9.50; TELEPHONE CALL WITH WAR REGARDING QUESTIONS RELATING TO FEERST DEPOSITION AND MENCZER DEPOSITION (.2). | 4.70 | Hrs |
| 02/22/19 | SE | TEL CONF WITH W, ROME RE CROSS EXAMINATION OF TOBY MENCZER AND RESPONSE FROM HER COUNSEL RE DOCUMENT PRODUCTION (.2) | 0.20 | Hrs |
| 02/22/19 | SE | CONTINUE DRAFTING TOBY MENCZER CROSS EXAMINATION (1.3) | 1.30 | Hrs |
| 02/22/19 | WAR | DRAFT AND REVISE SECTIONS TO MENCZER'S CROSS EXAMINATION (4.8); EMAIL TO FBR RE: HEARSAY ISSUES RELATED TO RELIANCE ON TAP RECORDED STATEMENT (.3); O/C W/ SE RE: USE OF FLEISCHMAN'S ANSWER TO DOCUMENT RESPONSE IN CROSS OF WIFE (.2); O/C W/ NM RE: SIGNIFICANCE OF ACCESS CARD NOTATIONS FOR JACK W. AND RELATION TO CLOSING AT FEERST'S (.2); EMAILS WITH P. RUBIN RE: KRANZ DECLARATION AND REVIEW ATTACHMENT SENT BY KRANZ (.3) | 5.80 | Hrs |
| 02/24/19 | NMM | REVIEWED AND ANALYZED WOLCOWITZ TRANSCRIPT. | 1.90 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/24/19 | SE | REVIEW AND REVISE CROSS EXAMINATION OF R. GOLDBERGER (1.1) | 1.10 | Hrs |
| 02/25/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL ISSUES | 0.20 | Hrs |
| 02/25/19 | AMG | EMAIL JOEL RE TRIAL ISSUES | 0.20 | Hrs |
| 02/25/19 | FBR | CONFERENCE WITH WAR REGARDING STATUS OF DECLARATION; CALL WITH RUBIN | 0.40 | Hrs |
| 02/25/19 | FBR | CONFERENCE WITH NMM RE WOLCOWITZ DECLARATION | 0.30 | Hrs |
| 02/25/19 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING LITIGATION STRATEGY AND DEFENDANTS' DOCUMENT PRODUCTIONS (1.0); REVIEWED DEFENDANTS' DOCUMENT PRODUCTIONS AND SHARED SAME THROUGH DROP BOX WITH P. RUBIN (3.7); DRAFTED WOLCOWITZ DECLARATION AND DISCUSSED COMMENTS WITH P. RUBIN (1.4);  DISCUSSED DIRECT TESTIMONY DECLARATIONS AND HEARSAY RESEARCH WITH FBR (.3); REVIEWED WOLCOWITZ DEPOSITION TRANSCRIPT AND DOCUMENTS PRODUCED BY PARTIES (.4). | 6.80 | Hrs |
| 02/25/19 | WAR | CONTINUE DRAFTING MENCZER CROSS RE: CONFESSION OF JUDGMENT SECTION (2.1) | 2.10 | Hrs |
| 02/26/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE FORECLOSURE STAY EMAIL | 0.40 | Hrs |
| 02/26/19 | FBR | CONFERENCE WITH PAUL RUBIN RE KRANZ DECLARATION | 2.50 | Hrs |
| 02/26/19 | NMM | TELEPHONE CALL WITH WAR REGARDING S. GOLDBERGER AFFIDAVIT(.2); DISCUSSED TRIAL DATES WITH FBR (.2); REVIEWED DOCUMENTS IN CONNECTION WITH WOLCOWITZ DIRECT TESTIMONY (2.3); DISCUSSED WOLCOWITZ AND WERTZBERGER DIRECT TESTIMONY WITH FBR (.1); DRAFTED WOLCOWITZ DECLARATION (2.0). | 4.80 | Hrs |
| 02/26/19 | SE | CONTINUE RESEARCH RE STATUTE OF FRAUDS AND SEVERING TERMS OF MORTGAGE (4.0) | 4.00 | Hrs |
| 02/26/19 | SE | CONF WITH NMM RE STRATEGY AND NEXT STEPS (.2) | 0.20 | Hrs |
| 02/26/19 | WAR | DRAFT AND REVISE SECTION OF MENCZER CROSS (1.2); PREP FOR CALL WITH RUBIN WITH FBR AND LENGTHY CALL WITH RUBIN RE: KRANZ DIRECT DECLARATION (2.4); DIGEST AND ANALYZE GOLDBERGER DEPOSITION IN PREP FOR DRAFTING CROSS EXAMINATION (3.6); REVIEW BACKGROUND MATERIALS ON EISENBERG RE: EXPERT ISSUES (.3); O/C W/ NM RE: BENTZI FIFTH AMENDMENT AND AFFIDAVIT (.2) | 7.70 | Hrs |
| 02/27/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RE POSSIBLE CHANGE TO TRIAL DATE | 0.30 | Hrs |
| 02/27/19 | NMM | REVIEWING DOCUMENTS PRODUCED BY ALL PARTIES IN PREPARATION FOR DIRECT TESTIMONY DECLARATION (.6); DRAFTED WOLCOWITZ DIRECT (1.3); REVIEWED WERTZBERGER, KRANZ, DAVIDOWITZ, AND MINSTER DECLARATIONS / AFFIDAVITS.(1.0). | 2.90 | Hrs |
| 02/27/19 | SE | ADDITIONAL REVISIONS TO GOLDBERGER CROSS-EXAMINATION (.2) | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/27/19 | SE | CONF WITH F. RINGEL RE CROSS EXAMINATION OF GOLDBERGER, TOBY MENCZER, DECLARATION OF DONNA EISENBERG AND STATUTE OF FRAUDS RESEARCH (..5) | 0.50 | Hrs |
| 02/27/19 | SE | REVIEW D. EISENBERG DECLARATION (.2); REVIEW GOLDBERGER CROSS EXAMINATION (.2) | 0.40 | Hrs |
| 02/27/19 | WAR | FINISH GOLDBERGER DEPO SUMMARY (.3); FINISH REVIEW OF SELECTED DOCS PRODUCED BY RUBIN (.7) | 1.00 | Hrs |
| 02/28/19 | FBR | TELEPHONE CONFERENCE WITH AMG REGARDING SETTLEMENT WITH ABE AND JOEL'S POSITION ON SAME | 0.30 | Hrs |
| 02/28/19 | NMM | REVIEWED AND REVISED WOLCOWITZ DIRECT TESTIMONY DECLARATION (.2); REVIEWED DAVIDOWITZ DECLARATION (.1); REVIEWED DECLARATION OF WOLCOWITZ RELATED TO EZ PASS DOCUMENTS (.2); REVIEWED WERTZBERGER DECLARATION; (.2); REVIEWED DOCUMENTS SUPPORTING WOLCOWITZ AND WERTZBERGER DECLARATIONS (.3); DISCUSSED DECLARATIONS, UPCOMING WORK, AND NEW TRIAL DATES WITH FBR (.2). | 1.20 | Hrs |
| 02/28/19 | WAR | REVIEW RUBIN'S CHANGES TO KRANZ DEC. (.3); ANNOTATE MENCZER'S CROSS WITH CITES TO GOLDBERGER AND FEERST AND REVISE SAME (3.6); CREATE CHART OF EXHIBITS FOR USE IN CROSS (.5); REVISE FEERST CROSS OUTLINE AND EMAIL TO FBR RE: SAME (.6) | 5.00 | Hrs |
| 03/01/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL | 0.20 | Hrs |
| 03/01/19 | AMG | REVIEW OF OBJECTION TO STAY RELIEF; EMAIL COMMENTS | 0.50 | Hrs |
| 03/01/19 | FBR | TELEPHONE CONFERENCE WITH POSSIBLE SETTLENET OF BROADWAY | 0.30 | Hrs |
| 03/01/19 | FBR | PREPARATION OF EMAIL TO WERTZBERGER REGARDING EVIDENCE ON VALUATION FOR STAY OPPOSITION | 0.30 | Hrs |
| 03/01/19 | FBR | REVIEW AND REVISE OBJECTION TO STAY RELIEF | 1.10 | Hrs |
| 03/01/19 | FBR | PREPARATION OF EMAIL TO FLEISCHMANN RE RESCHEDULING OF TRIAL DATES | 0.20 | Hrs |
| 03/01/19 | WAR | REVISE MENCZER CROSS-EXAM OUTLINES AND PROVIDE TO FBR (2.8); BEGIN REVIEW OF EISENBERG DEPOSITION AND RELATED AMTERIALS (1.0) | 3.80 | Hrs |
| 03/04/19 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN RE TRIAL DATES (0.3); CALL WITH CHAMBERS RE TRIAL DATES (0.3); PREP OF REVISED CASE MANAGEMENT ORDER AND EMAIL TO JUDGE DRAIN (0.3); CALL WITH FLEISCHMANN RE MOVING DEADLINES (0.2); REVIEW AND REVISE CASE MANAGEMENT ORDER (0.2); REVISED EMAIL TO CHAMBERS (0.1) | 1.40 | Hrs |
| 03/04/19 | NMM | REVIEWED KEY DOCUMENTS IN SUPPORT OF WOLCOWITZ AND WERTZBERGER DIRECT TESTIMONY (1.1); REVIEWED AND REVISED WERTZBERGER DECLARATION (2.1); DRAFTED WOLCOWITZ DIRECT TESTIMONY (2.7); REVIEWED WOLCOWITZ TRANSCRIPT (.3); REVIEWED DAVIDOWITZ AFFIDAVIT (.2); REVIEWED PREVIOUS AFFIDAVITS FROM A. WOLCOWITZ.(.2) | 6.60 | Hrs |

Re: GENERAL

| 03/04/19 | WAR | FINISH REVIEW OF EISENBERG TESTIMONY (1.7); EMAILS WITH FBR RE: PRIVILEGE AND HEARSAY ISSUES AND RESEARCH RE: WAIVER (1.9); EMAIL TO FBR RE: 8TH CMO AND REVIEW SAME (.4); BEGIN ANALYSIS FOR GOLDBERGER CROSS (.3) | 4.30 | Hrs |
|---|---|---|---|---|
| 03/05/19 | FBR | REVIEW AND REVISE AARON WOLCOWITZ DECLARATION | 2.60 | Hrs |
| 03/05/19 | WAR | REVIEW HEARSAY DECISION RE: MENCZER TESTIMONY ISSUE | 0.40 | Hrs |
| 03/06/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL ISSUES | 0.20 | Hrs |
| 03/06/19 | FBR | REVIEW OF START REVIEW OF MENCER CROSS EXAMINATION | 2.20 | Hrs |
| 03/06/19 | NFM | PREPARE AND SEND DEPOSITION EXHIBITS TO NICK MENASCHE | 0.30 | Hrs |
| 03/06/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING TRIAL SUBPOENAS AND TRIAL EXHIBIT LIST (.2); DISCUSSED TRIAL EXHIBITS WITH S. EICHEL AND WAR (.3); REVIEWED DEPOSITION EXHIBIT OVERLAP CHART (.7); EMAIL CORRESPONDENCE WITH WAR AND S. EICHEL REGARDING DEPOSITION EXHIBITS AND CROSS EXAMINATION WORK PRODUCT (.2) REVIEWED DOCUMENTS REFERENCED IN DECLARATIONS FOR POTENTIAL INCLUSION IN EXHIBIT LIST AND DRAFTED EXHIBIT LIST (5.4). | 6.80 | Hrs |
| 03/06/19 | SE | REVIEW AMENDED CASE MANAGEMENT ORDER (.1) | 0.10 | Hrs |
| 03/06/19 | SE | CONTINUE PREPARING CROSS-EXAMINATION OF TOBY MENCZER (1.5) | 1.50 | Hrs |
| 03/06/19 | WAR | EMAILS WITH NM RE: EXHIBIT LIST AND SELECT EXHIBITS FROM MENCZER AND FEERST CROSS FOR USE IN LIST AND EMAIL RE: SAME (.8); REVIEW OF SELECTED CASES ON ADMISSIONS AS NON-HEARSAY (.9); EMAILS WITH FBR RE: EXHIBIT LIST AND TRIAL PREP ASSIGNMENTS (.3) | 2.00 | Hrs |
| 03/07/19 | NFM | PREPARE PDF FILES OF SAMUEL GOLDBERG EXHIBITS(.5); DRAFT SUBPOENA TO FEERST (.2) | 0.70 | Hrs |
| 03/07/19 | NMM | DRAFTED, REVIEWED AND REVISED EXHIBIT LIST AND REVIEWED DOCUMENTS FOR EXHIBIT LIST (3.7); EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING EXHIBIT LIST (.2). | 3.90 | Hrs |
| 03/07/19 | SE | WORK ON CROSS-EXAMINATION OF TOBY MENCZER (1.8) | 1.80 | Hrs |
| 03/07/19 | WAR | BEGIN/CONTINUE DRAFTING GOLDBERGER CROSS-EXAM OUTLINE | 0.70 | Hrs |
| 03/08/19 | FBR | REVIEW AND REVISE WOLCOWITZ DECLARATION | 2.30 | Hrs |
| 03/08/19 | FBR | REVIEW AND REVISE KRANTZ DECLARATION PER RUBIN REVISION | 1.10 | Hrs |
| 03/08/19 | FBR | REVIEW OF EMAIL FROM RUBIN REGARDING AMENDING THE COMPLAINT POST-TRIAL | 1.20 | Hrs |
| 03/08/19 | NFM | PREPARE AND SEND OUT FEERST SUBPOENA (.8); REORDER DEPOSITION TRANSCRIPT PER NMM'S REQUEST (.3) | 1.10 | Hrs |

Re: GENERAL

| 03/08/19 | NMM | DRAFTED, REVIEWED AND REVISED LETTER TO FEERST REGARDING AMENDED TRIAL SUBPOENA (1.1); REVIEWED GOLDBERGER DEPOSITION EXHIBITS; DRAFTED, REVIEWED, AND REVISED TRIAL EXHIBIT LIST (2.0); REVIEWED FEERST DEPOSITION TRANSCRIPT (.5); REVIEWED WOLCOWITZ DEPOSITION TRANSCRIPT (.4); REVIEWED AND REVISED WOLCOWITZ DIRECT TESTIMONY (.5); EMAIL CORRESPONDENCE WITH FBR REGARDING WOLCOWITZ TESTIMONY, TRIAL EXHIBIT LIST, AND LETTER TO FEERST (.5); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING WOLCOWITZ TESTIMONY AND MENCZER DEPOSITION TRANSCRIPT (.3). | 5.30 Hrs |
|---|---|---|---|
| 03/08/19 | SE | CONTINUE DRAFTING CROSS EXAMINATION OF TOBY MENCZER (.9) | 0.90 Hrs |
| 03/08/19 | SE | CONF WITH NICK MENASHE RE CROSS EXAMINATION OF TOBY MENCZER (.2) | 0.20 Hrs |
| 03/11/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL AND SETTLEMENT | 0.20 Hrs |
| 03/11/19 | FBR | REVIEW OF CASES AMENDING COMPLAINT POST-TRIAL | 0.50 Hrs |
| 03/11/19 | FBR | CONFERENCE WITH BILL ROME RE TRIAL PREP STATUS; DISCUSS AMENDMENT ISSUE ON RECHARACTERIZATION | 1.20 Hrs |
| 03/11/19 | FBR | CONFERENCE WITH NMM REGARDING CASE STATUS AND TRIAL PREP | 0.50 Hrs |
| 03/11/19 | NMM | REVIEWED AND REVISED TRIAL EXHIBIT LIST (.3); DISCUSSED TRIAL STRATEGY AND SETTLEMENT DISCUSSIONS WITH FBR (.5); EMAIL CORRESPONDENCE WITH N. MEYERS AND E. COHAN REGARDING SERVICE OF SUBPOENA ON B. R. FEERST (.3). | 1.10 Hrs |
| 03/11/19 | SE | EMAIL TO AND FROM N. MENASHE RE EXHIBIT (.1) | 0.10 Hrs |
| 03/11/19 | SE | CONTINUE WORKING ON CROSS EXAMINATION OF TOBY MENCZER (1.0) | 1.00 Hrs |
| 03/11/19 | WAR | LENGTHY T/C W/ RUBIN RE: REVISIONS TO KRANZ DECLARATION AND REVIEW OF REVISED DECLARATION POST-CALL AND EMAIL RE: SAME (1.4); O/C W/ FBR RE: MENCZER CROSS; SUFFICIENCY OF PLEADING ON SECOND CAUSE OF ACTION FOR DECLARATORY JUDGMENT AND WHETHER UNCLEAN HANDS IS SUFFICIENT FOR RECHARACTERIZATION (.7) | 2.10 Hrs |
| 03/12/19 | AMG | TELEPHONE CONFERENCE WITH ABE RE CH 11 AND FRAUDULENT CONVEYANCE | 0.30 Hrs |
| 03/12/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE CH 11 AND FRAUDULENT CONVEYANCE AND SETTLEMENT | 0.30 Hrs |
| 03/12/19 | FBR | TELEPHONE CONFERENCE WITH JOEL AND MITCH RE FILING AND SETTLEMENT | 0.30 Hrs |
| 03/12/19 | NFM | PREPARE TRIAL EXHIBITS | 0.30 Hrs |
| 03/12/19 | NMM | DISCUSSED WITH S. EICHEL POTENTIAL ADDITIONS TO TRIAL EXHIBIT LIST AND REVIEWED AND REVISED TRIAL EXHIBIT LIST (.1); DISCUSSED TRIAL EXHIBITS WITH N. MEYER (.1). | 0.20 Hrs |
| 03/12/19 | SE | CONF WITH FRED RINGEL RE TRIAL AND STRATEGY (.5) | 0.50 Hrs |

Re: GENERAL

| 03/12/19 | SE | REVIEW AND REVISE CROSS-EXAMINATION OF TOBY MENCZER (.8) | 0.80 Hrs |
|---|---|---|---|
| 03/12/19 | WAR | O/C W/ FBR RE: STIP ON FACTS WITH FLEISCHMAN (.2); LEGAL RESEARCH ON RECHARACTERIZATION AND UNCLEAN HANDS (1.3); EMAILS WITH RUBIN RE: TAPING AND REVISION TO KRANZ DEC. AND REVIEW OF LAW (.3); REVIEW EXHIBIT LIST AND SELECTED EXHIBITS AND EMAIL WITH NM RE: SAME (1.4); CONTINUE DRAFTING GOLDBERGER CROSS-EXAMINATION (1.7) | 4.90 Hrs |
| 03/13/19 | FBR | PREPARATION OF EMAIL FLEISCHMANN REGARDING SCHEDULING MEETING ON EXHIBITS REVIEW | 0.20 Hrs |
| 03/13/19 | FBR | RECEIVED AND REVIEW OF EMAIL FROM FLEISCHMANN REGARDING MEETING FOR EXHIBIT REVIEW | 0.20 Hrs |
| 03/13/19 | NMM | MET WITH WAR AND S. EICHEL REGARDING EXHIBIT LIST (.1); REVIEWED AND REVISED EXHIBIT LIST (.1); EMAIL CORRESPONDENCE WITH WAR AND S. EICHEL REGARDING EXHIBIT LIST (.1). | 0.30 Hrs |
| 03/13/19 | SE | REVIEW EMAIL FROM NMM RE EXHIBITS AND DRAFT RESPONSE (.1); CONF WITH NMM RE SAME (.1) | 0.20 Hrs |
| 03/13/19 | SE | CONTINUE CROSS EXAMINATION OF TOBY MENCZER (.8) | 0.80 Hrs |
| 03/13/19 | WAR | DRAFTING OF CROSS-EXAMINATION OUTLINES FOR GOLDBERGER, INCLUDING O/C W/ NM RE: EXHIBITS, REVIEW OF GOLDBERGER DEPOSITION EXHIBITS (5.4); COMMENTS TO EXHIBIT LIST TO NM AND SE (.2) | 5.60 Hrs |
| 03/14/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE CALL WITH FLEISCHMANN AND POTENTIAL ISSUES | 0.50 Hrs |
| 03/14/19 | FBR | TELEPHONE CONFERENCE WITH ROB NOSEK REGARDING STAY MOTION | 0.60 Hrs |
| 03/14/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN AND FLEIASCHMANN RE 152 HAVERSTRAW HOLDCO | 0.50 Hrs |
| 03/14/19 | NMM | REVIEWED AFFIDAVIT OF SERVICE FOR AMENDED TRIAL SUBPOENA TO FEERST (.1); EMAIL CORRESPONDENCE WITH J. FLEISCHMAN AND ALL COUNSEL REGARDING AMENDED TRIAL SUBPOENA (.1); TELEPHONE CALL WITH WAR REGARDING GOLDBERGER DEPOSITION EXHIBITS (.1). | 0.30 Hrs |
| 03/14/19 | WAR | DRAFT AND REVISE MULTIPLE SECTIONS OF GOLDBERGER CROSS INCLUDING RE: CONFESSION OF JUDGMENTS, TAPED CONVERSATION AND SEPTEMBER 4, 2014 SECTIONS | 6.60 Hrs |
| 03/15/19 | NMM | EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING COMMENTS TO WERTZBERGER DECLARATION (.1); REVIEWED COMMENT (.1). | 0.20 Hrs |
| 03/15/19 | SE | REVIEW AND REVISE CROSS EXAMINATION OF TOBY MENCZER (.9) | 0.90 Hrs |
| 03/15/19 | WAR | DRAFT AND REVISE GOLDBERGER OUTLINES FOR CROSS (3.9); O/C W/ FBR RE: SAME (.1); REVISE EXHIBIT CHART (.2) | 4.20 Hrs |
| 03/17/19 | SE | REVIEW AND REVISE CROSS-EXAMINATION OF TOBY MENCZER | 0.60 Hrs |
| 03/18/19 | AMG | TELEPHONE CONFERENCE WITH ABE 2X (.3), FRED (.2) RE CH 11 AND SETTLEMENT | 0.50 Hrs |

Re: GENERAL

| 03/18/19 | FBR | REVIEW OF BALANCE SHEET | 0.20 | Hrs |
|----------|-----|-------------------------|------|-----|
| 03/18/19 | NFM | REVIEW AND PREPARE TRIAL EXHIBITS | 2.50 | Hrs |
| 03/18/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING BALANCE SHEETS FOR BBG AND 152 BROADWAY (.2); DISCUSSED WITH FBR IDENTIFICATION OF BALANCE SHEETS AND TRIAL PREPARATION (.2); DISCUSSED WITH N. MEYERS PREPARATION OF EXHIBIT BOOKS (1.1). | 1.50 | Hrs |
| 03/18/19 | SE | REVIEW AND REVISE CROSS-EXAMINATION OF TOBY MENCZER (.4) | 0.40 | Hrs |
| 03/19/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SALE OFFER AND SETTLEMENT | 0.20 | Hrs |
| 03/19/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SALE OFFER AND SETTLEMENT | 0.20 | Hrs |
| 03/19/19 | NFM | PREPARE AND REVIEW TRIAL EXHIBITS | 4.00 | Hrs |
| 03/19/19 | SE | REVIEW AND REVISE CROSS EXAMINATION OF TOBY MENCZER (1.9) | 1.90 | Hrs |
| 03/20/19 | FBR | PREPARATION OF WERTZBERGER DECLARATION | 0.50 | Hrs |
| 03/20/19 | NFM | REVIEW AND PREPARE TRIAL EXHIBIT BINDERS | 2.80 | Hrs |
| 03/20/19 | NMM | DISCUSSED WERTZBERGER DECLARATION AND TRIAL PREP WITH FBR (.1); EMAIL CORRESPONDENCE WITH FBR REGARDING WERTZBERGER DECLARATION (.1). | 0.20 | Hrs |
| 03/20/19 | SE | CONTINUE REVISING CROSS-EXAMINATION OF TOBY MENCZER (.8) | 0.80 | Hrs |
| 03/20/19 | WAR | REVIEW CHANGES TO WOLCOWITZ DECLARATION | 0.40 | Hrs |
| 03/21/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SALE AND SETTLEMENT | 0.30 | Hrs |
| 03/21/19 | FBR | PREPARATION OF EMAIL TO JOEL RE OPEN ISSUES | 0.30 | Hrs |
| 03/21/19 | NFM | REVIEW TRIAL EXHIBIT BINDERS | 0.30 | Hrs |
| 03/21/19 | NMM | REVIEWED P. RUBIN COMMENTS TO WOLCOWITZ DECLARATION AND DISCUSSED WITH FBR (.9); DISCUSSED TRIAL PREPARATION WITH FBR AND S. EICHEL (.2). | 1.10 | Hrs |
| 03/21/19 | WAR | EMAILS AND O/C W/ FBR RE: MINSTER DECLARATION; DRAFT MEMO RE: ISSUES ON WOLCOWITZ DEPOSITION | 1.00 | Hrs |
| 03/22/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SALE AND SETTLEMENT ISSUES | 0.20 | Hrs |
| 03/22/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SALE AND SETTLEMENT ISSUES | 0.20 | Hrs |
| 03/22/19 | FBR | REVIEW AND REVISE ARON WOLCOWITZ TRIAL DECLARATION | 3.20 | Hrs |
| 03/22/19 | NFM | PREPARE AND REVIEW EXHIBIT TRIAL BINDERS | 1.30 | Hrs |
| 03/22/19 | NMM | MET WITH FBR TO DISCUSS WOLCOWITZ DIRECT TESTIMONY (.3); REVIEWED AND PROVIDED COMMENT TO WOLCOWITZ DIRECT TESTIMONY (2.2); MET WITH N. MEYERS TO DISCUSS COMMENTS TO TRIAL EXHIBIT LIST AND FINALIZING LIST. (.8). | 3.30 | Hrs |

Re: GENERAL

| 03/22/19 | WAR | O/C W/ NM AND FBR RE: WOLCOWITZ DIRECT EXAM DECLARATION; REVIEW REVISED DECLARATION | 0.50 Hrs |
|---|---|---|---|
| 03/25/19 | AMG | CONFERENCE WITH FRED (.3); TELEPHONE CONFERENCE WITH FRED AND JOEL (.3) RE SALE AND SETTLEMENT | 0.60 Hrs |
| 03/25/19 | FBR | CONFERENCE WITH WAR REGARDING ISSUES WITH MINSTER DECLARATION | 0.70 Hrs |
| 03/25/19 | NFM | PREPARE AND REVIEW TRIAL EXHIBITS | 2.80 Hrs |
| 03/25/19 | NMM | DISCUSSED EXHIBIT QUESTIONS WITH N. MEYER (.1); DISCUSSED STATUS OF EXHIBIT REVIEW AND MEET AND CONFER WITH FBR )(.1); EMAIL CORRESPONDENCE WITH FBR AND J. FLEISCHMANN REGARDING EXHIBIT MEET AND CONFER (.1). | 0.30 Hrs |
| 03/25/19 | WAR | REVIEW MINSTER TESTIMONY ON RECEIPT OF ORIGINAL NOTE AND DRAFT DECLARATION (.7); O/C W/ FBR RE: SAME (.2); T/C W/ FBR AND P. RUBIN RE: SAME (.3); REVIEW OF RUBIN'S REDRAFT OF MINSTER DECLARATION (.3) | 1.50 Hrs |
| 03/26/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 Hrs |
| 03/26/19 | FBR | RESEARCH ADMISSIBILITY OF FOREIGN LANGUAGE TRANSCRIPTS (WASHINGTON LAW REVIEW ARTICLE | 1.60 Hrs |
| 03/26/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN RE WOLCOWITZ DECLARATION AND MINSTER DECLARATION | 0.80 Hrs |
| 03/26/19 | FBR | REVIEW AND REVISE MINSTER DECLARATION | 0.60 Hrs |
| 03/26/19 | NFM | REVIEW AND PREPARE TRIAL EXHIBITS | 2.00 Hrs |
| 03/26/19 | NMM | EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING AMENDED SUBPOENAS (.5); REVIEWED FEDERAL RULES OF CIVIL PROCEDURE REGARDING SERVICE ON OPPOSING COUNSEL; DISCUSSED SERVICE ISSUES WITH FBR (.3). | 0.80 Hrs |
| 03/27/19 | NFM | REVIEW AND PREPARE PDF FILES OF PLAINTIFF EXHIBITS | 2.30 Hrs |
| 03/27/19 | NMM | TELEPHONE CALL WITH P. RUBIN AND FBR REGARDING TRIAL SUBPOENAS (.2); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING TRIAL SUBPOENAS (.1). | 0.30 Hrs |
| 03/28/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING TRIAL STRATEGY | 1.20 Hrs |
| 03/28/19 | FBR | REVIEW OF EXHIBIT BINDER | 3.00 Hrs |
| 03/28/19 | NFM | REVIEW AND REVISE PLAINTIFF EXHIBIT BINDERS | 0.80 Hrs |
| 03/28/19 | NMM | TELEPHONE CALL WITH P. RUBIN REGARDING TRIAL SUBPOENAS (.2);  CONFERENCE CALL WITH FBR AND P. RUBIN REGARDING TRIAL SUBPOENAS AND STRATEGY (.9); DISCUSSED TRIAL SUBPOENAS WITH N. MEYERS (.1). | 1.20 Hrs |
| 03/28/19 | SE | REVIEW AND REVISE DONNA EISENBERG DECLARATION (.5) | 0.50 Hrs |
| 03/28/19 | WAR | O/C W/ FBR RE: MINSTER DECLARATION AND PRESENTATION OF PROOF AND EXHIBITS | 0.70 Hrs |
| 03/29/19 | FBR | REVIEW AND REVISE EISENBERG TRIAL DECLARATION | 1.70 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 03/29/19 | NFM | PREPARE 4 TRIAL SUBPOENAS (1.0); PREPARE AND SEND HEARING TRANSCRIPT PDF TO PAUL RUBIN RUBIN (.2); PREPARE AND ORGANIZE TRIAL EXHIBITS | 2.00 | Hrs |
| 03/29/19 | NMM | REVIEWED, EXECUTED AND SERVED UPDATED TRIAL SUBPOENAS (.2);  EMAIL CORRESPONDENCE WITH J. FLEISCHMANN, FBR, AND P. RUBIN REGARDING SERVICE OF UPDATED TRIAL SUBPOENAS (.1); MET WITH N. MEYERS REGARDING UPDATED TRIAL SUBPOENAS (.1) | 0.40 | Hrs |
| 03/29/19 | SE | REVIEW DONNA EISENBERG DEPOSITION TRANSCRIPT TO PREPARE HER FOR CROSS EXAMINATION AND FOR HER DECLARATION (.4) | 0.40 | Hrs |
| 04/01/19 | FBR | REVIEW OF EXHIBIT BOOKS | 3.20 | Hrs |
| 04/01/19 | FBR | REVIEW AND REVISE JUDY MINSTER DECLARATION | 0.80 | Hrs |
| 04/01/19 | NFM | PREPARE, REVIEW AND REVISE EXHIBIT BINDERS OF PLAINTIFF TRIAL EXHIBITS | 4.00 | Hrs |
| 04/01/19 | SE | CONF WITH F. RINGEL RE MEETING WITH OPPOSING COUSNEL RE EXHIBITS (.1) | 0.10 | Hrs |
| 04/01/19 | WAR | REVIEW PROPOSED EXHIBIT BINDER AND O/C W/ FBR RE: SAME; REVIEW OF MINSTER TESTIMONY ON DIRECT ON POINT OF RECEIPT OF NOTE | 2.10 | Hrs |
| 04/02/19 | FBR | CONFERENCE WITH BILL ROME REGARDING EXHIBIT LIST | 1.70 | Hrs |
| 04/02/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING MINSTER DECLARATION | 0.50 | Hrs |
| 04/02/19 | FBR | REVIEW AND REVISE DONNA EIOSENVERG DECLARATION | 1.10 | Hrs |
| 04/02/19 | FBR | TELEPHONE CONFERENCE WITH EISENBERG REGARDING TRIAL PREP AND RELATED ITEMS | 0.60 | Hrs |
| 04/02/19 | NFM | PREPARE, REVIEW AND REVISE PLAINTIFF TRIAL EXHIBIT BINDERS | 0.80 | Hrs |
| 04/02/19 | NMM | DISCUSSED WITH FBR TRIAL AND EXHIBIT PREPARATION (.1); DISCUSSED WITH S. EICHEL TRIAL PREPARATION (.1); REVIEWED EXHIBIT LIST WITH WAR (.2) | 0.40 | Hrs |
| 04/02/19 | SE | REVIEW COMMENTS TO EISENBERG DECLARATION AND REVISE DECLARATION (.3) | 0.30 | Hrs |
| 04/02/19 | WAR | REVIEW OF DOCUMENTS FOR MEETING WITH FLEISCHMAN AND O/C W/ FBR RE: SAME SELECTED DOCUMENTS AND TRIAL STRATEGY | 1.40 | Hrs |
| 04/03/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SALE, SETTLEMENT AND TRIAL | 0.30 | Hrs |
| 04/03/19 | NFM | PREPARE EISENBERG DECLARATION AND EXHIBITS FOR E-FILING (1.5); PREPARE, REVIEW AND REVISE PLAINTIFF TRIAL EXHIBIT BINDERS (1.0) | 2.50 | Hrs |
| 04/03/19 | NMM | DISCUSSED WITH FBR AND S. EICHEL ORGANIZATION OF TRIAL EXHIBIT BINDERS AND MEETING WITH OPPOSING COUNSEL; EMAIL CORRESPONDENCE WITH FBR CONCERNING TRIAL STRATEGY MEETING. | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/03/19 | SE | CONF WITH N. MENASHE RE STATUS, UPCOMING MEETING WITH OPPOSING COUNSEL RE DOCS AND TRIAL (.1); EMAIL TO F. RINGEL RE SETTING UP MEETING RE OUTSTANDING ISSUES AND REVIEW RESPONSES (.1); CONF WITH F. RINGEL RE MEETING WITH OPPOSING COUNSEL, ORGANIZING EXHIBITS AND TRIAL (.2) | 0.40 | Hrs |
| 04/04/19 | FBR | CONFERENCE WITH P. RUBIN, WAR AND NMM REGARDING TRIAL PREP | 1.50 | Hrs |
| 04/04/19 | NFM | REVIEW AND PREPARE TRIAL EXHIBITS | 1.00 | Hrs |
| 04/04/19 | NMM | MET WITH FBR, WAR, S. EICHEL, AND P. RUBIN REGARDING TRIAL STRATEGY (1.1); REVIEWED AND REVISED TRIAL EXHIBIT BOOKS (1.8);  MET WITH N. MEYERS REGARDING TRIAL EXHIBIT BOOKS (.2). | 3.10 | Hrs |
| 04/04/19 | SE | CONF WITH F. RINGEL, N. MENASHE, W. ROME AND P. RUBIN (ON PHONE) RE TRIAL, STRATEGY AND EXHIBITS  (1.9) | 1.90 | Hrs |
| 04/04/19 | WAR | MEETING AND T/C W/ RUBIN, NM, SE AND FBR RE: TRIAL EXHIBITS, EVIDENTIARY ISSUES, BACKENROTH'S POSITION ON MEETING | 2.00 | Hrs |
| 04/05/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE TRIAL PREPARATION | 0.50 | Hrs |
| 04/05/19 | FBR | CONFERENCES WITH BACKENROTH, FLEISCHMANN, WAR, RUBIN REGARDING TRIAL EXHIBITS | 5.00 | Hrs |
| 04/05/19 | NFM | PREPARE AND ORGANIZE TRIAL EXHIBITS | 0.50 | Hrs |
| 04/05/19 | NMM | REVIEWED DOCUMENT PRODUCTIONS FOR TRANSCRIPT OF EARLY AUDIO FROM DECEMBER 2015 MEETING (.2); DISCUSSED TRANSCRIPT WITH FBR (.1);  EMAIL CORRESPONDENCE WITH WAR AND J. FLEISCHMAN REGARDING JOINT EXHIBITS (.1); REVIEWED DEFENDANTS' PROPOSED EXHIBITS (.2); DISCUSSED RESULTS OF JOINT EXHIBIT MEETING WITH FBR (.2). | 0.80 | Hrs |
| 04/05/19 | WAR | MEETING TO GO OVER EXHIBITS TO BE ADMISSIBLE AT TRIAL WITH RUBIN, FBR, AB AND JF (.8); DRAFT EMAIL TO ADVERSARY RE: EXHIBITS AGREED UPON AS ADMISSIBLE (.5); REVIEW SELECTED EXHIBITS FROM SECOND LIST PROVIDED BY JF (3.4) | 4.70 | Hrs |
| 04/07/19 | FBR | REVIEW AND REVISE JOEL WERTZBERGER DECLARATION | 3.70 | Hrs |
| 04/07/19 | FBR | REVIEW AND REVISE WOLCOWITZ DECLARATION | 2.00 | Hrs |
| 04/08/19 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE SETTLEMENT AND ADJ OF TRIAL REQUEST AND CH 11 STAY | 0.50 | Hrs |
| 04/08/19 | AMG | TELEPHONE CONFERENCE WITH CLEMENT RE AVAILABLE DATE OF WE ADJ | 0.20 | Hrs |
| 04/08/19 | AMG | TELEPHONE CONFERENCE WITH ABE 3X RE SETTLEMENT POSSIBILITIES | 0.50 | Hrs |
| 04/08/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING SETTLEMENT OFFERS | 0.40 | Hrs |
| 04/08/19 | FBR | REVIEW OF AMENDED PRIVILEGE LOG FOR FEERST (0.3); CONF WITH WAR RE SAME (0.1); EMAIL TO FLEISCHMANN RE CORRECTION TO FEERST LOG | 0.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/08/19 | FBR | PREPARATION OF EMAIL JOEL RE REBUTTAL EXPERT ON KEY CODE ISSUES | 0.30 | Hrs |
| 04/08/19 | FBR | REVIEW AND REVISE AFFIRMATION FOR RABBI WACHTMAN FOR 77 PAGE TRANSLATION | 1.70 | Hrs |
| 04/08/19 | NFM | REVIEW, PREPARE AND ORGANIZE TRIAL EXHIBITS | 2.50 | Hrs |
| 04/08/19 | NMM | EMAIL CORRESPONDENCE WITH FBR AND J. WERTZBERGER REGARDING CERTIFIED TRANSLATION OF DECEMBER 2015 MEETING (.2); REVIEWED DEFENDANTS' DOCUMENT PRODUCTION FOR TRANSLATION OF DECEMBER 2015 MEETING (.2); REVIEWED EMAIL FROM ALL DEFENSE COUNSEL RELATING TO DOCUMENT PRODUCTIONS, INCLUDING ANY TRANSLATIONS RELATING TO DECEMBER 2015 MEETING (.7). | 1.10 | Hrs |
| 04/08/19 | WAR | MEETING WITH FBR RE: CROSS EXAMINATIONS AND EXHIBIT LIST AND O/C W/ NM RE: SAME | 0.70 | Hrs |
| 04/09/19 | AMG | TELEPHONE CONFERENCE WITH ABE 2X, FRED RE SETTLEMENT | 0.50 | Hrs |
| 04/09/19 | FBR | TELEPHONE CONFERENCE WITH AMG REGARDING CALL WITH ABE AND SALE PROSPECT | 0.60 | Hrs |
| 04/09/19 | FBR | TELEPHONE CONFERENCE WITH PAUL REGARDING WOLCOWITZ AND MINSTER DECLARATIONS | 0.40 | Hrs |
| 04/09/19 | FBR | TELEPHONE CONFERENCE WITH JOEL RE HERMAN GOLDBERGER LAWSUIT | 0.30 | Hrs |
| 04/09/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE HERMAN GOLD BERGER LAWSUIT | 0.30 | Hrs |
| 04/09/19 | FBR | PREPARATION OF WERTZBERGER DECLARATION | 4.80 | Hrs |
| 04/09/19 | NFM | REVIEW, PREPARE AND ORGANIZE TRIAL EXHIBIT BINDERS | 2.00 | Hrs |
| 04/09/19 | NMM | EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING UPDATES TO TRIAL EXHIBIT LIST (.2); REVIEWED LETTER FROM P. RUBIN TO J. FLEISCHMANN REGARDING PERJURED TESTIMONY (.2); EMAIL CORRESPONDENCE WITH FBR REGARDING RUBIN LETTER (.1). | 0.50 | Hrs |
| 04/09/19 | WAR | REVIEW CROSS EXAMINATION OUTLINE AGAINST EXHIBIT LIST FOR INCLUSION AND EXCLUSION AND EDIT SAME (2.5); O/C W/ FBR RE: EXISTENCE OF THREE NOTES AND HOW TO HANDLE IN WERTZBERGER DECLARATION AND RELATED ISSUES (.3); O/C W/ NM RE: EXHIBIT LIST AND CORRECTIONS (.2); REVIEW RUBIN LETTER RE: FRAUDULENT TRANSFER AND EMAIL TO FBR RE: SAME (.3); EMAILS RE: SCHEDULING NEXT MEETING WITH FLEISCHMANN AND AGENDA (.2) | 3.50 | Hrs |
| 04/10/19 | AMG | TELEPHONE CONFERENCE WITH ABE 3X RE SETTLEMENT | 0.60 | Hrs |
| 04/10/19 | NFM | PREPARE, UPDATE AND ORGANIZE TRIAL EXHIBIT BINDERS | 1.70 | Hrs |
| 04/10/19 | NMM | DISCUSSED WITH S. EICHEL P. RUBIN'S LETTER TO J. FLEISCHMANN REGARDING PERJURED TESTIMONY (.2); REVIEWED P. RUBIN LETTER REGARDING PERJURED TESTIMONY (.2); MET WITH N. MEYERS REGARDING TRIAL EXHIBIT BINDER (.2). | 0.60 | Hrs |
| 04/10/19 | SE | CONF WITH N. MENASHE RE LETTER TO OPPOSING COUNSEL RE TRANSFER OF PROPERTY AND REVISE LETTER (.2) | 0.20 | Hrs |

Re: GENERAL

| 04/11/19 | AMG | TELEPHONE CONFERENCE WITH FRED (.2), ABE (.2); EMAIL JOEL WEBER (.2) RE SETTLEMENT | 0.60 | Hrs |
|---|---|---|---|---|
| 04/11/19 | NFM | REVIEW, PREPARE AND ORGANIZE TRIAL EXHIBITS | 3.20 | Hrs |
| 04/11/19 | WAR | REVIEW WOLCOWITZ DECLARATION AND DRAFT EMIL TO RUBIN RE: SAME (.8); REVIEW DEFENDANTS' EXHIBIT LIST (.2) | 1.00 | Hrs |
| 04/12/19 | FBR | CONFERENCE WITH FLEISCHMANN AND ROME RE DOCUMENTS FOR TRIAL | 5.20 | Hrs |
| 04/12/19 | NFM | REVIEW AND PREPARE TRIAL BINDERS | 2.50 | Hrs |
| 04/12/19 | NMM | MET WITH FBR, WAR, AND J. FLEISCHMANN REGARDING CERTAIN DOCUMENTS FROM DEFENDANTS' DOCUMENT PRODUCTION (.2); REVIEWED DEFENDANTS' DOCUMENT PRODUCTION AND PRODUCTION EMAILS (1.0); TELEPHONE CALLS WITH D. WHITFIELD OF HLP INTEGRATION REGARDING DEFENDANTS' DOCUMENT PRODUCTION; REVIEWED META DATA FROM DEFENDANTS' DOCUMENT PRODUCTION (.3); EMAIL CORRESPONDENCE WITH M. MORSE AND D. WHITFIELD REGARDING DOCUMENT PRODUCTION (.3). | 1.80 | Hrs |
| 04/12/19 | SE | CONFS WITH F. RINGEL RE ADMISSIBILITY OF CHECKS FOR TRIAL (.2) | 0.20 | Hrs |
| 04/12/19 | WAR | MEETING WITH JF AND FBR RE: EXHIBITS (2.7); POST-MEETING, O/C W/ N.MEYERS RE: ORGANIZATION OF EXHIBITS (.8) | 3.50 | Hrs |
| 04/15/19 | FBR | CONFERENCE WITH JEFF FLEISCHMANN REGARDING FINALIZING DOCUMENTS | 2.20 | Hrs |
| 04/15/19 | GMS | RESEARCHED METHOD OF RETRIEVING DOCUMENTS FROM THE SECOND DEPARTMENT. | 0.90 | Hrs |
| 04/15/19 | NFM | PREPARE, REVIEW AND REVISE EXHIBITS FOR UPCOMING TRIAL | 5.00 | Hrs |
| 04/15/19 | WAR | MTG. WITH JF, PR AND FBR RE: EXHIBIT AUTHENTICATION (2.6); POST-MEETING CONFERENCE WITH N. MEYERS (.4) AND O/C WITH FBR RE: ORGANIZATION OF EXHIBITS AND LOGISTICS FOR COURT (.2); EMAILS WITH PR AND JF RE: ADDITIONAL EXHIBITS FOR INCLUSION (.5); REVIEW TEN NEW EXHIBITS PROVIDED BY JF (1.6) | 5.30 | Hrs |
| 04/16/19 | FBR | REVIEW OF WERTZBERGER TRIAL DECLARATION, (2.7); COMMENTS TO RUBIN (.5). | 3.20 | Hrs |
| 04/16/19 | FBR | REVIEW OF EXHIBIT LIST FOR BINDER | 1.00 | Hrs |
| 04/16/19 | LS | DISCUSSION WITH NFM RE TRIAL PREP | 0.20 | Hrs |
| 04/16/19 | NFM | OFFICE CONFERENCES WITH BILL ROME AND FRED RINGEL REGARDING PREPARATION OF TRIAL EXHIBITS (.5); PREPARE AND ORGANIZE EXHIBITS FOR TRIAL (7.0) | 7.50 | Hrs |
| 04/16/19 | NMM | TELEPHONE CALL WITH J. WERTZBERGER REGARDING EZ PASS AND KEY CARD RECORDS (.1); EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING EZ PASS AND KEY CARD RECORDS (.1) | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/16/19 | WAR | REVIEW WOLCOWITZ DECLARATION IN FINAL FORM AND WERTZBERGER DECLARATION AND O/C W/ FBR RE: SAME AND T/C W/ FBR AND PR RE: SAME AND REVIEW OF ENSUING REVISIONS (2.3); O/CS W/ NFM RE: PREPARATION OF EXHIBIT LISTS FOR AUTHENTICITY AND EXHIBITS ADMITTED FOR ALL PURPOSES (1.0); DRAFT DESCRIPTIONS OF PLAINTIFF'S EXHIBITS FOR NFM LIST (1.6); EMAILS TO FLEISCHMAN RE: EXHIBIT LISTS INCLUDING DRAFTING OF COVER SHEETS FOR PARTICULAR EXHIBITS ON AUTHENTICITY AFTER INTERNAL CIRCULATION (.9) | 5.80 | Hrs |
| 04/17/19 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); REVIEW OF SPOILAGE MOTION (.5) | 0.70 | Hrs |
| 04/17/19 | FBR | CONFERENCE WITH WAR ON SET UP OF EXHIBIT BOOKS | 0.40 | Hrs |
| 04/17/19 | FBR | PREPARATION OF ORDER RE ELECTRONIC DEVICES FOR TRIAL | 0.40 | Hrs |
| 04/17/19 | FBR | REVIEW AND REVISE WERTZBERGER DECLARATION (FINAL) | 1.20 | Hrs |
| 04/17/19 | FBR | PREPARATION OF FINALIZE EXHIBITS | 4.50 | Hrs |
| 04/17/19 | LS | DISCUSSION WITH NFM RE TRIAL PREP | 0.30 | Hrs |
| 04/17/19 | NFM | PREPARE, REVIEW AND ORGANIZE TRIAL EXHIBITS | 9.80 | Hrs |
| 04/17/19 | NMM | REVIEWED PRODUCTION DOCUMENTS FOR 12/16/14 AUDIO RECORDING (.3); RESEARCHED NOTARIZATION REQUIREMENTS FOR FEDERAL DECLARATIONS (.7);  EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING RESEARCH (.2); TELEPHONE CALL WITH FBR AND P. RUBIN REGARDING RESEARCH (.3);  EMAIL CORRESPONDENCE WITH M. MORSE AND J. ALDRICH OF HLP REGARDING 12/16/14 AUDIO RECORDING (.2); REVIEWED AND PROVIDED COMMENT TO ELECTRONIC DEVICES ORDER (.1) | 1.80 | Hrs |
| 04/17/19 | SE | WORK ON ISSUES RE REVISING RESPONSE TO OBJECTION TO 2004 APPLICATION (1.7) | 1.70 | Hrs |
| 04/17/19 | WAR | MULTIPLE EMAILS WITH JF RE: EXHIBIT CATEGORIZATION AND T/CS W/ P. RUBIN AND FBR RE: SAME AND O/C W/ FBR RE: SAME INCLUDING RECORDINGS (2.9); REVIEW OF NEW EXHIBITS PROVIDED BY JF AND EMAILS INTERNALLY RE: ADMISSIBILITY OF SAME AND T/C W/ RUBIN AND FBR RE: NEW EXHIBITS (1.9); MULTIPLE O/CS WITH NFM RE: ORGANIZATION OF EXHIBITS (.9) | 5.70 | Hrs |
| 04/18/19 | AMG | TELEPHONE CONFERENCE WITH JOEL 3X RE SETTLEMENT AND CH 11 | 0.40 | Hrs |
| 04/18/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND ABE RE SETTLEMENT AND CH 11 | 0.20 | Hrs |
| 04/18/19 | FBR | PREPARATION OF TRIAL EXHIBITS AND FINALIZE DECLARATION AND EXHIBITS THERETO | 4.50 | Hrs |
| 04/18/19 | LS | PREPARATION FOR TRIAL | 0.40 | Hrs |
| 04/18/19 | NFM | PREPARE AND ORGANIZE TRIAL BINDERS (6.0); PREPARE, ELECTRONICALLY FILE AND SEND OUT AMENDED WITNESS LIST, DECLARATIONS, TRIAL EXHIBIT BINDERS TO JUDGE AND OTHER SIDE (6.5) | 12.50 | Hrs |

Re: GENERAL

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/18/19 | NMM | DRAFTED, REVIEWED, AND REVISED LETTER TO THE COURT REGARDING DECLARATIONS AND EXHIBITS AND MET WITH WAR AND FBR REGARDING LETTER TO THE COURT (1.3); EMAIL CORRESPONDENCE WITH P. RUBIN SUMMARIZING RESEARCH INTO CRIMINAL STATUTES PROHIBITING TRANSFERRING INTERESTS IN DEBTOR'S ESTATE TO ANOTHER ENTITY (.4); DISCUSSED CRIMINAL LAW RESEARCH WITH FBR (.2); REVIEWED WOLCOWITZ AND WERTZBERGER DECLARATIONS FOR EXHIBIT REFERENCES (.2); EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING TRANSCRIPTS AND PROVIDED SEVERAL DEPOSITION TRANSCRIPTS IN "MINI" FORM TO HIM (.1); DISCUSSED WITH FBR DEFENDANTS' SANCTIONS MOTION FOR PURPORTED SPOLIATION (.1); EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING SANCTIONS MOTION (.1). | 2.40 Hrs |
| 04/18/19 | SE | REVIEW MOTION FOR SANCTIONS RE SPOLIATION | 0.30 Hrs |
| 04/18/19 | SE | CONF WITH FRED RINGEL RE SPOLIATION MOTION (.3) | 0.30 Hrs |
| 04/18/19 | WAR | READ AND REVIEW SPOLIATION MOTION AND RELATED EMAILS FROM PR AND FBR AND O/C RE: STRATEGY ON SAME (2.8); EMAILS WITH JF RE: FINALIZING EXHIBIT LIST OF AGREED UPON EXHIBITS AND AUTHENTIC EXHIBITS ONLY (.7); O/CS W/ NFM RE: ORGANIZING DOCS FOR BINDERS FOR JUDGE DRAIN AND ADVERSARY, REVIEW OF BINDER INDICES AND EDITING OF SAME AND FINALIZATION FOR TRANSMITTAL TO COURT, INCLUDING REVIEW FOR COMPLETENESS AND ACCURACY (4.8); DRAFT LETTER TO JUDGE DRAIN WITH NM AND REVIEW OF DIRECT DECLARATIONS AND EXHIBITS ATTACHED TO SAME AND EDIT SAME TO REFLECT INCLUSION ON EXHIBIT LISTS AND T/CS W/ PR RE: ALL ABOVE (1.3) | 9.60 Hrs |
| 04/19/19 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE CH 11 BY DEFENDANT | 0.40 Hrs |
| 04/19/19 | AMG | REVIEW OF DEFENDANT'S CH PETITION (.7); TELEPHONE CONFERENCE WITH FRED RE PETITION (.3) | 1.00 Hrs |
| 04/19/19 | AMG | TELEPHONE CONFERENCE WITH FRED, JOEL, ABE RE SETTLEMENT | 0.40 Hrs |
| 04/19/19 | AMG | REVIEW OF TRIAL DECLARATIONS | 0.80 Hrs |
| 04/19/19 | FBR | PREPARATION OF EMAIL CLIENTS REGARDING FILING OF PETITION BY 152 BROADWAY AND TRANFER OF PROPERTY | 0.50 Hrs |
| 04/19/19 | FBR | REVIEW OF 152 BROADWAY AND BBG PETITION AND SCHEDULES(1.5) AND CALL WITH PAUL RUBIN REGARDING STRATEGY (0.5) | 2.00 Hrs |
| 04/19/19 | FBR | PREPARATION OF DRAIN RE SPOLIATION MOTION | 1.20 Hrs |
| 04/19/19 | FBR | RECEIVED AND REVIEW OF EMAIL HANH RE ISSUES ON CONFLICT RE BACKENROTH IN CASE | 0.80 Hrs |
| 04/19/19 | SE | CONF WITH FRED RINGEL RE TRIAL AND RELATED ISSUES (.4) | 0.40 Hrs |
| 04/19/19 | SE | REVIEW TOBY AND RVKIE DECLARATIONS (.2) | 0.20 Hrs |
| 04/19/19 | SE | WORK ON ISSUES RE DONNA EISENBERG TESTIMONY IN CONNECTION WITH HER PREPARING FOR CROSS EXAMINATION AT TRIAL (.5) | 0.50 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/19/19 | WAR | REVIEW ALL DECLARATIONS BY DEFENDANTS AND EMAILS WITH PR AND FBR RE: SAME REGARDING CROSS-EXAM ISSUES AND OMISSIONS FROM SAME (1.0); O/C W/ FBR RE: SAME AND RE: 225 AFF AND CORRECTION MORTGAGE ISSUES (.5). | 1.50 | Hrs |
| 04/21/19 | NMM | REVIEWED AND PROVIDED COMMENT TO SPOLIATION RESPONSE LETTER (.9); EMAIL CORRESPONDENCE WITH FBR REGARDING SPOLIATION RESPONSE LETTER (.2). | 1.10 | Hrs |
| 04/21/19 | SE | REVIEW DRAFT LETTER TO COURT (.1) | 0.10 | Hrs |
| 04/22/19 | AMG | REVIEW OF LETTER TO CT RE MOTION | 0.30 | Hrs |
| 04/22/19 | AMG | REVIEW OF PETITION AND DEED FOR FILING INCONSISTENCY | 0.50 | Hrs |
| 04/22/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SPOILAGE AND MOTION OBJECTING TO COUNSEL | 0.50 | Hrs |
| 04/22/19 | AMG | REVIEW OF MOTION OBJECTING TO DEBTOR'S COUNSEL | 0.50 | Hrs |
| 04/22/19 | CY | CORRESPOND WITH UST RE RETENTION OF HAVERSTRAW ATTORNEY. | 0.20 | Hrs |
| 04/22/19 | FBR | REVIEW OF BANKRUPTCY PETITION ND SCHEDULES AND DISCUSS CONFLICT ISSUES WITH PAUL RUBIN | 0.80 | Hrs |
| 04/22/19 | FBR | PREPARATION OF INITIAL DRAFT LETTER TO JUDGE DRAIN RE SPOLIATION | 1.20 | Hrs |
| 04/22/19 | FBR | REVIEW AND REVISE SPOLIATAION LETTER | 0.90 | Hrs |
| 04/22/19 | FBR | REVIEW AND REVISE FINAL LETTER RE SPOILATION MOTION | 1.40 | Hrs |
| 04/22/19 | FBR | PREPARATION OF OBJECTION TO RETENTION OF COUNSEL (2.8); REVIEW OF CASES TO USE (1.2) | 4.00 | Hrs |
| 04/22/19 | FBR | REVIEW AND REVISE OBJECTION TO RETENTION OF COUNSEL (.9); LETTER TO COUNSEL (0.2) | 1.10 | Hrs |
| 04/22/19 | NFM | RETRIEVE 152 HAVERSTRAW AND BLUE BEVERAGE PETITIONS OFF PACER (.3); PREPARE AND SEND SET OF TRIAL EXHIBITS TO PAUL RUBIN RUBIN (2.0): PREPARE DOCUMENTS FOR TRIAL (3.2) | 5.50 | Hrs |
| 04/22/19 | NMM | DRAFTED, REVISED AND SERVED TRIAL SUBPOENAS, INCLUDING SUBPOENA DUCES TECUM, ON ATTORNEYS FOR 152 BROADWAY (1.2); DISCUSSED SUBPOENAS WITH FBR (.2); REVIEWED AND PROVIDED COMMENT TO SPOLIATION MOTION LETTER RESPONSE (1.5); EMAIL CORRESPONDENCE WITH P. RUBIN, WAR AND FBR REGARDING RESPONSE TO SPOILATION MOTION (.1); REVIEWED QUITCLAIM DEED FROM HOLDCO TO 152 BROADWAY (.1). | 3.10 | Hrs |
| 04/22/19 | SE | REVIEW DRAFT OBJECTION TO RETENTION OF BACKENROTH FIRM (3) | 0.30 | Hrs |
| 04/22/19 | SE | CONF WITH N., MENASHE RE STATUS OF OUTSTANDING ISSUES AND TRIAL (.2); CONF WITH FRED RINGEL AND  N. MENASHE RE OBJECTION TO BACKENROTH RETENTION AND IMPACT ON TRIAL (.1); REVIEW DEPOSITION TRANSCRIPT AND CONF WITH FRED RINGEL RE OBJECTION TO BACKENROTH RETENTION (.3) | 0.60 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/22/19 | WAR | REVIEW EMAILS ON SPOLIATION MOTION BY COUNSEL AND EDIT RESPONSE (1.2); REVIEW ALL BANKRUPTCY FILINGS BY HOLDCO AND 152 BROADWAY AND REVIEW DRAFT AND EDIT SAME, INCLUDING O/C W/ FBR RE: SAME (2.7); REVIEW OF COHEN SUBPOENA AND BACKGROUND OF COHEN (.6) | 4.50 | Hrs |
| 04/23/19 | FBR | PREPARATION FOR TRIAL | 5.80 | Hrs |
| 04/23/19 | FBR | PREPARATION OF RESPONSE TO EMAIL TO COURT BY ABE BACKENROTH | 1.30 | Hrs |
| 04/23/19 | NFM | ELECTRONICALLY FILE LETTER RE SPOLIATION MOTION (.5); PREPARE DOCUMENTS FOR TRIAL (3.7) | 4.20 | Hrs |
| 04/23/19 | NMM | DISCUSSED WITH FBR AND S. EICHEL STATUS OF TRIAL WORK AND EFFECT OF 152 BROADWAY BANKRUPTCY ON TRIAL (.2); TELEPHONE CALL WITH P. RUBIN AND FBR REGARDING BANKRUPTCY COURT RESPONSE TO SPOLIATION MOTION AND 152 BROADWAY BANKRUPTCY FILING (.6); REVIEWED COMMUNICATIONS FROM HON. DRAIN TO ALL PARTIES AND RESPONSE EMAIL COMMUNICATION FROM A. BACKENROTH (.2); REVIEWED AND PROVIDED COMMENT TO FBR'S RESPONSE TO A. BACKENROTH EMAIL (.2). | 1.20 | Hrs |
| 04/23/19 | SE | PREPARE TOPICS/OUTLINE FOR CROSS EXAMINATION FOR DONNA EISENBERG TO PREPARE HER FOR TRIAL (4.6) | 4.60 | Hrs |
| 04/23/19 | SE | CONF WITH NMM RE UPCOMING TRIAL (.2); CONF WITH FRED RINGEL RE TRIAL AND PREPARING FOR DONNA EISENBERG (.2) | 0.40 | Hrs |
| 04/23/19 | WAR | O/C W/ FBR RE: EMAIL FROM DRAIN AND STRATEGY AT FIRST DAY AND PREP SESSION ISSUES FOR CLIENTS (.4); T/C W/ PR RE: DRAIN RESPONSE AND BACKENROTH RESPONSE AND REVIEW SAME (.4); O/CS W/ NFM RE: EXHIBIT ISSUES FOR TRIAL AND UPDATING CONCORDANCE OF EXHIBITS CHART (.4) | 1.20 | Hrs |
| 04/24/19 | AMG | CONFERENCE WITH FRED AND RUBIN RE TRIAL ISSUES | 0.50 | Hrs |
| 04/24/19 | AMG | CONFERENCE WITH FRED AND ROME RE TRIAL ISSUES | 0.50 | Hrs |
| 04/24/19 | AMG | REVIEW OF MOTION ILLUME | 0.50 | Hrs |
| 04/24/19 | FBR | CONFERENCE WITH JUDY MINSTER RE: DEPOS | 4.20 | Hrs |
| 04/24/19 | FBR | PREPARATION OF TRIAL PREP, CROSS EXAM QUESTIONS (4.2); REVIEW OF MOTION IN LIMINE AND CONF INTERNALLY AS TO RESPONSE FOR SAME (2.5) | 6.70 | Hrs |
| 04/24/19 | NFM | PREPARE TRIAL DOCUMENTS | 3.80 | Hrs |

Re: GENERAL

| 04/24/19 | NMM | EMAIL CORRESPONDENCE WITH J. WERTZBERGER CONCERNING MENCZER VERSION OF BOTTLING AGREEMENT; (.3); TELEPHONE CALL WITH J. WERTZBERGER REGARDING POSSIBLE SUBPOENA (.2); EMAIL CORRESPONDENCE WITH FBR REGARDING POSSIBLE TRIAL SUBPOENA (.2); ATTENDED TRIAL PREPARATION FOR J. MINSTER (2.5); RESEARCHED ARGUMENTS ON CHARACTER EVIDENCE IN PREPARATION FOR TRIAL; REVIEWED MOTION IN LIMINIE FOR D. EISENBERG (.8); TELEPHONE CALL WITH FBR AND D. EISENBERG REGARDING MOTION IN LIMINE (.7); RESEARCHED STANDARD FOR EXPERT REPORTS IN RESPONSE TO MOTION IN LIMINE AND DISCUSSED RESEARCH WITH FBR AND S. EICHEL (2.8); REVIEWED EXPERT REPORT; REVIEWED FEDERAL RULES OF EVIDENCE FOR CHARACTER EVIDENCE (.2). | 7.70 Hrs |
|---|---|---|---|
| 04/24/19 | SE | WORK ON DRAFTING OUTLINE TO PREPARE DONNA EISENBERG FOR HER CROSS-EXAMINATION (1.3); REVIEW MOTION TO EXCLUDE DONNA EISENBERG TESTIMONY AND REPORTS AND ANALYZE RELATED ISSUES (.8) | 2.10 Hrs |
| 04/24/19 | SE | CONF WITH NMM AND FBR RE RESPONSE TO MOTION IN LIMINE | 0.80 Hrs |
| 04/24/19 | SE | DRAFT EMAIL TO FRED RE POINTS FOR DISCUSSION WITH CALL TO DONNA EISENBERG RE TRIAL BASED ON MOTION TO EXCLUDE HER TESTIMONY (.4) | 0.40 Hrs |
| 04/24/19 | WAR | PREP FOR MEETING WITH JUDY MINSTER INCLUDING REVIEW OF MINSTER DEPOSITION AND MEETING WITH JUDY MINSTER, FBR AND PR (4.8); BEGIN REVIEW OF WERTZBERGER DEPOSITION (1.8); T/C W/ FBR AND B. MURKOFF RE: POSSIBLE REBUTTAL TESTIMONY (.5); T/C W/ FBR AND PR RE: MURKOFF AND NEW MOTION FILED BY JF IN LIMINE RE: EISENBERG (.6); T/C W/ JACK W., PR AND FBR RE: KEY CARD RECORDING ON EXITING PLANT (.3); REVIEW EMAILS RE: DRAFT OF RESPONSE TO BACKENROTH EMAIL TO DRAIN, PARTICIPATING IN EDITING AND STRATEGY RE: SAME (.6) | 8.60 Hrs |
| 04/25/19 | AMG | WORK ON TRIAL ISSUES | 1.00 Hrs |
| 04/25/19 | AMG | TELEPHONE CONFERENCE WITH STEVE AND FRED RE MOTION TO PRECLUDE | 0.30 Hrs |
| 04/25/19 | AMG | REVIEW OF OBJECTION TO MOTION TO PRECLUDE | 0.50 Hrs |
| 04/25/19 | FBR | CONFERENCE WITH JOEL WERTZBERGER RE PREP FOR TRIAL | 4.50 Hrs |
| 04/25/19 | FBR | PREPARATION FOR TRIAL, WORK ON X EXAMINATIONS | 5.30 Hrs |
| 04/25/19 | NFM | PREPARE DOCUMENTS FOR TRIAL | 3.50 Hrs |
| 04/25/19 | NMM | CONFERENCE CALL WITH D. EISENBERG, S. EICHEL, AND FBR REGARDING MOTION IN LIMINE ARGUMENTS (.9); REVIEWED AND ANALYZED MOTION IN LIMINE ARGUMENTS (.7); RESEARCHED ARGUMENTS SUPPORTING HANDWRITING EXPERT ADMISSIBILITY (3.7); EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING MOTION IN LIMINE ARGUMENTS (.4); REVIEWED DEPOSITION TESTIMONY OF D. EISENBERG (2.7). | 8.40 Hrs |
| 04/25/19 | SE | TEL CONF WITH F. RINGEL, N. MENASHE AND DONNA EISENBERG RE HER RESPONSE TO FLEISCHMAN'S MOTION IN LIMINE (.9) | 0.90 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/25/19 | WAR | PREP FOR MEETING WITH WERTZBERGER INCLUDING REVIEW OF DEPOSITION TRANSCRIPT AND NOTES RE: SAME AND LENGTHY MTG. WITH WERTZBERGER, FBR AND PR (6.8); EMAILS TO PR RE: CROSS EXAMS OF MENCZER, FEERST AND GOLDBERGER (.4); REVIEW MOTION IN LIMINE RE: EISENBERG AND EMAILS TO NM AND FBR RE: SAME (.6); O/C WITH NFM RE: EXHIBIT NOTEBOOK AND MATERIALS FOR TRIALS (.2) | 8.00 | Hrs |
| 04/26/19 | AMG | TELEPHONE CONFERENCE WITH FRED; EMAILS FRED RE TRIAL ISSUES | 0.50 | Hrs |
| 04/26/19 | FBR | PREPARATION OF VIDEO CLIP OF FEERST DEPOSITION | 5.40 | Hrs |
| 04/26/19 | FBR | PREPARATION FOR XCROSS EXAMINATION | 2.70 | Hrs |
| 04/26/19 | LS | PREPARATION FOR TRIAL | 0.90 | Hrs |
| 04/26/19 | NFM | PREPARE TRIAL DOCUMENTS | 5.30 | Hrs |
| 04/26/19 | NMM | DRAFTED, REVIEWED, AND REVISED MEMORANDUM OF LAW IN OPPOSITION TO MOTION IN LIMINE (6.8); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING MEMORANDUM OF LAW IN OPPOSITION TO MOTION IN LIMINE (.3); DISCUSSED WITH FBR MEMORANDUM OF LAW IN OPPOSITION TO MOTION IN LIMINE (.2); REVIEWED DEFENDANTS' MOTION IN LIMINE; RESEARCHED ADMISSIBILITY OF HANDWRITING EXPERT TESTIMONY (1.5); DRAFTED LETTER TO B. FEERST REGARDING TRIAL APPEARANCE AND AMENDED TRIAL SUBPOENA (.7); REVIEWED FEERST AFFIDAVIT OF SERVICE FOR AMENDED TRIAL SUBPOENA (.2); AMENDED TRIAL SUBPOENA (.2); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING AMENDED TRIAL SUBPOENA AND COHEN REPRESENTATION (.2). | 9.90 | Hrs |
| 04/26/19 | WAR | REVIEW FEERST TRANSCRIPT AND SELECT PASSAGED FOR USE AT TRIAL FOR NON-APPEARANCE AND DRAFT MEMO TO FBR RE: SAME AND O/C W/ FBR RE: SAME (3.4); O/C W/ FBR RE: TRIAL STRATEGY AND JF'S POSSIBLE POSITION ON EISENBERG (.2); FINISH DIGEST OF WERTZBERGER DEPOSITION FOR TRIAL USE (.3); O/C W/ FBR RE: GOLDBERGER CROSS AND RESEARCH RE: BASIS FOR CROSS EX LINE OF QUESTIONING (.3); BEGIN REVIEW OF WOLCOWITZ DEPO TESTIMONY FOR USE AT PREP SESSION ON 4/29 (1.9) | 6.10 | Hrs |
| 04/27/19 | FBR | REVIEW AND REVISE REPONSE TO MOTION IN LIMINE | 5.30 | Hrs |
| 04/27/19 | FBR | REVIEW AND REVISE RESPONSE TO MOTION IN LIMINE | 3.00 | Hrs |
| 04/27/19 | NMM | REVIEWED AND REVISED DRAFT OPPOSITION TO MOTION IN LIMINE TO REFLECT COMMENTS OF FBR (1.0); EMAIL CORRESPONDENCE WITH FBR REGARDING DRAFT OPPOSITION BRIEF AND POTENTIAL RESEARCH CONCERNING BURDEN OF PROOF FOR FORGERY DEFENSE (.3). | 1.30 | Hrs |
| 04/27/19 | SE | EMAILS TO AND FROM F. RINGEL RE TOBY AND RYVKIE'S CROSS EXAMINATON (.1) | 0.10 | Hrs |
| 04/28/19 | FBR | REVIEW AND REVISE REPONSE TO MOTION IN LIMINE | 2.10 | Hrs |
| 04/28/19 | FBR | REVIEW OF LANDAU TRANSCRIPT | 0.50 | Hrs |
| 04/28/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE TRIAL PREP | 1.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/28/19 | NMM | EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING COMMENTS TO MOTION IN LIMINIE OPPOSITION BRIEF (.3); REVIEWED RESEARCH RELATING TO WITNESSING OF NOTE AND MORTGAGE AND NOTARIZATION RULES (.4); REVIEWED AND REVISED OPPOSITION TO MOTION IN LIMINE (.5). | 1.20 | Hrs |
| 04/28/19 | SE | WORK ON TRIAL ISSUES RE TOBY WEINBERGER AND RYVKIE GOLDBERGER (7.2) | 7.20 | Hrs |
| 04/28/19 | SE | TRIAL PREP FOR DONNA EISENBERG (1.5) | 1.50 | Hrs |
| 04/28/19 | WAR | REVIEW MULTIPLE EMAILS FROM FBR, NM AND SE RE: RELEASE PRE (.6);OPPOSITION TO MOTION IN LIMINE ON EISENBERG AND REVIEW DRAFT AND DRAFT EMAIL RE SAM (1.0); EMAILS RE: REVKYIE' S AFF (.4) | 2.00 | Hrs |
| 04/29/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL | 0.30 | Hrs |
| 04/29/19 | AMG | CONFERENCE WITH FRED, BILL, ARON RE:PREPARATION FOR TRIAL | 1.50 | Hrs |
| 04/29/19 | AMG | CONFERENCE WITH JOEL RE TRIAL PREPARATION | 0.50 | Hrs |
| 04/29/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE JACK TESTIMONY | 0.40 | Hrs |
| 04/29/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL PREPARATION | 0.50 | Hrs |
| 04/29/19 | FBR | CONFERENCE WITH RUBIN, WAR AND WOLCOWITZ REGARDING PREP AS TRIAL WITNESS | 4.20 | Hrs |
| 04/29/19 | FBR | CONFERENCE WITH RUBIN AND BILL ROME REGARDING WORK ON TRIAL CROSS EXAMINATIONS | 3.20 | Hrs |
| 04/29/19 | LS | PREPARATION FOR TRIAL | 0.80 | Hrs |
| 04/29/19 | NFM | PREPARE FOR TRIAL (3.3); PREPARE, REVIEW AND ELECTRONICALLY FILE OPPOSITION TO MOTION AND LIMINE (5.0) | 8.30 | Hrs |
| 04/29/19 | NMM | REVIEWED AND REVISED MEMORANDUM IN OPPOSITION TO MOTION IN LIMINE (3.3); DRAFTED MENASCHE DECLARATION (.7); CONFERENCE CALL WITH S. EICHEL, FBR, AND D. EISENBERG REGARDING EXPERT WITNESS PREPARATION (1.3); REVIEWED AND PROVIDED COMMENT TO RE-CROSS QUESTIONS FOR EISENBERG (1.1); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING COHEN TESTIMONY (.3); DISCUSSED EXHIBIT AND TRIAL PREPARATIONS WITH FBR AND N. MEYERS (.3). | 7.10 | Hrs |
| 04/29/19 | SE | WORK ON REVISING OUTLINE TO PREPARE DONNA EISENBERG FOR CROSS-EXAMINATION AT TRIAL (2.4) | 2.40 | Hrs |
| 04/29/19 | SE | CONF WITH F. RINGEL RE CROSS EXAMINATION OF TOBY AND RYVKIE AT TRIAL (.1) | 0.10 | Hrs |
| 04/29/19 | SE | TEL CONF WITH NICK AND DONNA RE PREPARING HER FOR CROSS EXAMINATION AT TRIAL (FRED PT OF TIME) (1.3) | 1.30 | Hrs |
| 04/29/19 | SE | DRAFT OUTLINE OF REDIRECT EXAMINATION OF DONNA EISENBERG (.8); REVISE CROSS EXAMINATION OF TOBY WEINBERGER (1.5) | 2.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/29/19 | WAR | NOTES TAKEN ON WOLCOWITZ DEPOSITION AND REVIEW OF EXHIBITS IN PREPARATION FOR MEETING WITH WOLCOWITZ (1.6); MEETING WITH WOLCOWITZ, PR, FBR AND AMG (4.4); MTG. WITH FBR AND PR RE: HIGHLIGHTS OF CROSS FOR MENCZER, FEERST AND GOLDBERGER (1.6); REVISIONS TO OPP TO EISENBERG MOTION (.6) | 8.20 | Hrs |
| 04/30/19 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE TRIAL ISSUES | 0.30 | Hrs |
| 04/30/19 | AMG | TELEPHONE CONFERENCE WITH FRED 4X RE TRIAL ISSUES | 1.00 | Hrs |
| 04/30/19 | AMG | TELEPHONE CONFERENCE WITH RUBIN AND FRED RE TRIAL PREPARATION | 0.60 | Hrs |
| 04/30/19 | AMG | PREPARATION FOR TRIAL | 1.00 | Hrs |
| 04/30/19 | FBR | PREPARATION FOR CROSS  EXAMINATION FOR TRIAL | 4.00 | Hrs |
| 04/30/19 | LS | PREPARATION FOR TRIAL | 0.50 | Hrs |
| 04/30/19 | NFM | PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR OPPOSITION TO MOTION IN LIMINE (.5); PREPARE FOR TRIAL (5.0) | 5.50 | Hrs |
| 04/30/19 | NMM | REVIEWED MOTION IN LIMINIE AND OPPOSITION PAPERS IN PREPARATION FOR ORAL ARGUMENT(5.0); DISCUSSED WITH FBR ORAL ARGUMENT PARAMETERS (.3);  TELEPHONE CALL WITH B. FEERST REGARDING ATTENDANCE AT TRIAL (.3); EMAIL CORRESPONDENCE WITH WAR, FBR, AND P. RUBIN REGARDING B. FEERST (.2); TELEPHONE CALLS WITH WAR REGARDING INTERPRETATION OF AUDIO RECORDING OF DECEMBER 16, 2014 MEETING AND OTHER MISCELLANEOUS ISSUES; (.3); REVIEWED ORIGINAL MORTGAGE AND OTHER ORIGINAL DOCUMENTS FOR TRIAL (2.4); DISCUSSED WITH FBR BANKRUPTCY OBJECTION TO A. BACKENROTH (.2). | 8.70 | Hrs |
| 04/30/19 | SE | REVIEW AND REVISE CROSS EXAMINATION OF TOBY WEINBERGER (3,8); COMMENCE REVISIONS TO CROSS EXAMINATION OF RYVKIE GOLDBERGER  (3.4) | 7.20 | Hrs |
| 04/30/19 | WAR | DRAFT AND REVISE SECTION OF GOLDBERGER AND MENCZER'S CROSS EXAMINATION RE: TAPED CONVERSATION IN DECEMBER 2014 AND EMAILS TO FBR RE: SAME (2.9); T/CS AND EMAILS PR WITH RE: ADDITIONAL CROSS-EX IDEAS FOR MENCZER AND GOLDBERGER AND EMAIL TO FB RE: SAME (.4); CREATE CONCORDANCE FOR CROSS EXAMINATION FOR FBR RE: EXHIBITS FOR MENCZER, FEERST AND GOLDBERGER AND O/C W/ FBR RE: SAME (1.8); REVIEW MOTION FOR APPOINTMENT OF SPECIAL COUNSEL BY FLEISCHMANN AND O/C W/ FBR RE: SAME (.3); REVIEW EXHIBIT BINDERS AND OTHER MATERIALS FOR TRANSMITTAL TO COURT (.2) | 5.60 | Hrs |
| 05/01/19 | AMG | PREPARE FOR TRIAL | 1.50 | Hrs |
| 05/01/19 | AMG | ATTEND TRIAL | 6.50 | Hrs |
| 05/01/19 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE TRIAL | 0.50 | Hrs |
| 05/01/19 | FBR | RECEIVED AND REVIEW OF EMAIL RUBIN RE ADMISSIBILITY OF RECORDINGS AND REJECTION OF EXPERT RE SOFTWARE | 0.20 | Hrs |
| 05/01/19 | FBR | PREPARATION OF EMAIL RUBIN RE QUESTIONS REGARDING ADMISSIBILITY OF RECORDINGS | 0.20 | Hrs |

Re: GENERAL

| 05/01/19 | FBR | TELEPHONE CONFERENCE WITH AMG REGARDING TRIAL DEBRIEF | 1.20 Hrs |
|---|---|---|---|
| 05/01/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE TRIAL TESTIMONY | 0.70 Hrs |
| 05/01/19 | FBR | TELEPHONE CONFERENCE WITH BILL ROME REGARDING TRIAL TESTIMONY DEBRIEF | 1.00 Hrs |
| 05/01/19 | LS | TELEPHONE CONFERENCE WITH AMG RE TRIAL STATUS, UPDATE & RESCHEDULING 3X | 0.90 Hrs |
| 05/01/19 | LS | TELEPHONE CONFERENCE WITH DOROTHY LI RE RESCHEDULING TRIAL | 0.20 Hrs |
| 05/01/19 | NFM | TRAVEL TO AND FROM BANKRUPTCY COURT IN WHITE PLAINS, NY (3.0); ATTEND AND ASSIST AT TRIAL (8.8) | 11.80 Hrs |
| 05/01/19 | NMM | PREPARED FOR AND ATTENDED FIRST DAY OF TRIAL (8.4); EMAIL CORRESPONDENCE WITH FBR REGARDING TRIAL AND WITNESS ANALYSIS (.2); REVIEWED OPPOSITION BRIEF FOR MOTION IN LIMINE (.7); DISCUSSED TRIAL WORK AND PREPARATIONS WITH N. MEYER (.6). | 9.90 Hrs |
| 05/01/19 | SE | REVIEW AND REVISE CROSS-EXAMINATIONS OF TOBY MENCZER AND RYVKIE GOLDBERGER (4.2) | 4.20 Hrs |
| 05/01/19 | WAR | PHONE CALL WITH FBR ON 4/30 RE: STRATEGY AND PREP FOR TRIAL ON 4/30 (.5); PREP FOR TRIAL ON 5/1 AND ATTEND TRIAL SESSION INCLUDING EXAMINATIONS FOR KRANZ, WERTZBERGER, MINSTER AND WOLCOWITZ (8.5); POST-TRIAL UPDATE TO FBR WITH AMG AND WITH FBR RE: NEXT STEPS (.5). | 9.50 Hrs |
| 05/02/19 | AMG | TELEPHONE CONFERENCE WITH DOROTHY (.2), LORI (.2) RE ADJ TRIAL DATE | 0.40 Hrs |
| 05/02/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL AND TRANSCRIPT | 0.30 Hrs |
| 05/02/19 | MGK | PREPARED LETTER TO BE SENT WITH CHECK REQUESTING DOCUMENTS FROM THE APPEALLATE DIV. - SENT OUT VIA UNITED | 0.40 Hrs |
| 05/02/19 | NFM | ORDER TRANSCRIPT OF TRIAL FOR 5/1/19 (.3); PREPARE AND ORGANIZE TRIAL FILES (.5); REVIEW FILES FOR LOST NOTE AFFIDAVIT (1.0); | 1.80 Hrs |
| 05/02/19 | WAR | EMAILS AND T/CS W/ FBR AND PR RE: NEW EXHIBITS 91 AND 92, LOST NOTE AFFIDAVIT, REVIEW OF EXHIBITS FOR REFERENCES TO LOST NOTE AND NEXT STEPS | 1.20 Hrs |
| 05/03/19 | FBR | PREPARATION OF EMAIL TO JOEL RE STERLING MORTGAGE | 0.20 Hrs |
| 05/03/19 | NFM | REVIEW AND ORGANIZE TRIAL DOCUMENTS | 1.00 Hrs |
| 05/03/19 | SE | REVIEW EMAIL FROM BILL ROME RE TRIAL EXHIBITS (.) | 0.10 Hrs |
| 05/03/19 | WAR | REVISE EXHIBIT LIST AND EMAIL TO PR AND FBR RE: SAME | 0.80 Hrs |
| 05/06/19 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2); EMAILS EDELMAN (.2) RE STATUS | 0.40 Hrs |
| 05/06/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE STATUS | 0.20 Hrs |
| 05/06/19 | FBR | REVIEW OF TRIAL TRANSCRIPT (PAGES 1 TO 65) | 4.30 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 05/06/19 | NFM | PREPARE AND ORGANIZE TRIAL DOCUMENTS (2.0); REVIEW AND DISTRIBUTE 5/1/19 HEARING TRANSCRIPT (.3) | 2.30 | Hrs |
| 05/06/19 | NMM | DISCUSSED WITH FBR TRIAL STRATEGY AND SUMMARY OF FIRST DAY OF TRIAL (.6); EMAIL CORRESPONDENCE WITH WAR, P. RUBIN, AND FBR REGARDING MINSTER RE-DIRECT TESTIMONY (.3); REVIEWED TRIAL TRANSCRIPT (.7). | 1.60 | Hrs |
| 05/07/19 | AMG | TELEPHONE CONFERENCE WITH EDELMAN RE TRANSFER | 0.20 | Hrs |
| 05/07/19 | FBR | REVIEW OF TRIAL TRANSCRIPTS | 1.50 | Hrs |
| 05/07/19 | NFM | REVIEW AND ORGANIZE TRIAL DOCUMENTS | 1.30 | Hrs |
| 05/07/19 | NMM | DISCUSSED WITH FBR ISSUE REGARDING ENTRY OF SIDE AGREEMENT INTO EVIDENCE (.2); EMAIL CORRESPONDENCE WITH P. RUBIN AND FBR REGARDING SAME (.1). | 0.30 | Hrs |
| 05/07/19 | WAR | EMAIL WITH RUBIN AND O/C W/ FBR RE: SIDE AGREEMENT AND FLEISCHMANN'S PROGRESS | 0.20 | Hrs |
| 05/08/19 | NFM | REVIEW AND ORGANIZE TRIAL DOCUMENTS | 0.50 | Hrs |
| 05/08/19 | WAR | REVIEW TRIAL TRANSCRIPT AND NOTES RE: SAME | 1.90 | Hrs |
| 05/09/19 | NFM | REVIEW AND ORGANIZE TRIAL DOCUMENTS | 0.30 | Hrs |
| 05/10/19 | NFM | REQUEST TXT FILE OF MAY 1, 2019 HEARING TRANSCRIPT (.2); SEND SAME TO FRED RINGEL (.2) | 0.40 | Hrs |
| 05/13/19 | WAR | REVIEW THREE EMAILS FROM PR RE: CROSS EXAMINATION OF GOLDBERG, MENCZER AND FEERST | 0.40 | Hrs |
| 05/14/19 | FBR | RECEIVED AND REVIEW OF EMAIL JUDY WOLCOWITZ REGARDING REQUEST FOR NOTE TO CALCULATE AMOUNT DUE | 0.20 | Hrs |
| 05/14/19 | FBR | REVIEW OF NOH FOR BACKENROTH RETENTION IN BBG AND 152 BROADWAY | 0.30 | Hrs |
| 05/15/19 | FBR | REVIEW OF TRIAL TRANSCRIPT AND MAKE NOTES FOR CROSS | 3.00 | Hrs |
| 05/16/19 | FBR | PREPARATION OF EMAIL TO JOEL RE REQUEST FROM EXPERT | 0.20 | Hrs |
| 05/16/19 | FBR | RECEIVED AND REVIEW OF EMAIL WERTZERGER RE INQUIRY REGARDING REQUEST FROM EXPRT FOR ADDITIONAL RETAINER AND FOR FEERST DEPO TRANSCRIPT | 0.20 | Hrs |
| 05/16/19 | FBR | REVIEW OF TRIAL TRANSCRIPT | 2.50 | Hrs |
| 05/16/19 | NFM | DRAFT AND SERVE FEERST TRIAL SUBPOENA | 0.50 | Hrs |
| 05/16/19 | NMM | EMAIL CORRESPONDENCE WITH J. WERTZBERGER REGARDING FEERST DEPOSITION TRANSCRIPT (0.2); ORGANIZED FILES AND TRIAL MATERIAL IN PREPARATION FOR UPCOMING TRIAL (0.7). | 0.90 | Hrs |
| 05/21/19 | CY | TELEPHONE CONFERENCES AND OFFICE CONFERENCES WITH NMM AND CHAMBERS RE TRIAL DATES. | 0.40 | Hrs |
| 05/21/19 | NFM | CHECK ON STATUS OF SERVICE OF TRIAL SUBPOENA ON FEERST WITH S. COHAN AND N. MENASCHE | 0.20 | Hrs |

Re: GENERAL

| 05/21/19 | NMM | DISCUSSED WITH FBR PREPARATION OF D. EISENBERG AS A WITNESS, INCLUDING PREPARATION OF CROSS EXAMINATION OUTLINE, AND OTHER ISSUES RAISED DURING THE FIRST DAY OF TRIAL (0.3); DISCUSSED WITH N. MEYERS THE STATUS OF TRIAL SUBPOENA TO B. FEERST (0.2); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING TRIAL SUBPOENA TO RONALD J. COHEN (0.2). | 0.70 | Hrs |
|---|---|---|---|---|
| 05/23/19 | FBR | PREPARATION OF EMAIL TO JEFF CONFIRMING AVAILABILITY FOR JUNE 25TH. | 0.10 | Hrs |
| 05/23/19 | FBR | RECEIVED AND REVIEW OF EMAIL JEFF CONFIRMING AVAILABILITY | 0.10 | Hrs |
| 05/23/19 | FBR | PREPARATION OF EMAIL TO JUDGE DRAIN EXPLAINING NEED FOIR SECOND DATE OF JUNE 25TH FOR TRIAL | 0.40 | Hrs |
| 05/23/19 | NFM | E-MAILS WITH E. COHAN AND NICK MENASCHE REGARDING AFFIDAVIT OF SERVICE FOR FEERST SUBPOENA | 0.30 | Hrs |
| 05/23/19 | WAR | REVIEW EMAILS ON FEERST APPERANCE BY NM AND PR | 0.10 | Hrs |
| 05/28/19 | AMG | TELEPHONE CONFERENCE WITH JOEL; EMAIL JOEL RE TRIAL AND BANKRUPTCY | 0.20 | Hrs |
| 05/28/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRIAL AND BANKRUPTCY | 0.20 | Hrs |
| 05/29/19 | FBR | CONFERENCE WITH SE REGARDING EQUITABLE SUBORDINATION ISSUES | 0.50 | Hrs |
| 05/29/19 | FBR | PREPARATION OF CROSS EXAMINATION OF FEERST | 2.50 | Hrs |
| 05/29/19 | SE | CONF WITH FRED RINGEL RE TRIAL (.2) | 0.20 | Hrs |
| 06/05/19 | FBR | PREPARATION FOR 341 MEETING | 2.00 | Hrs |
| 06/05/19 | FBR | LITIGATION / COURT APPEARANCE ATTEND 341 MEETING IN WHITE PLAINS | 3.20 | Hrs |
| 06/05/19 | NFM | RETRIEVE DEED DOCUMENT FROM FILES AND SEND SAME TO FRED RINGEL (.3); REVIEW RULES REGARDING OBTAINING 341 MEETING AUDIO FROM US TRUSTEE (.2); E-MAILS WITH FRED RINGEL REGARDING SAME (.1); PREPARE AND SEND COHEN LABERRA INVOICE DOCUMENTS TO FRED RINGEL (.2) | 0.60 | Hrs |
| 06/05/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING LABARBERA DOCUMENTS AND PROVIDED SAME TO N. MEYERS. | 0.20 | Hrs |
| 06/06/19 | NFM | TELEPHONE CALLS TO US TRUSTEE OFFICE REGARDING OBTAIN 152 BROADWAY HAVERSTRAW 341 MEETING AUDIO FILE (.3); DRAFT, PREPARE AND SEND LETTER REQUESTING AUDIO FILE TO US TRUSTEE'S OFFICE (.8) | 1.10 | Hrs |
| 06/07/19 | FBR | REVIEW OF MORTGAGE PURCHASE AGREEMENT | 0.80 | Hrs |
| 06/07/19 | FBR | PREPARATION OF CROSS EXAMINATION | 1.20 | Hrs |
| 06/07/19 | WAR | O/C W/ FBR RE: 341 MEETING IMPACT ON TRIAL | 0.40 | Hrs |
| 06/10/19 | FBR | PREPARATION FOR TRIAL EXAMINATION (2.3); REVIEW OF DEPOSITIONS (2.2). | 4.50 | Hrs |
| 06/10/19 | NFM | DISCUSSION WITH FRED RINGEL RE 341 AUDIO RECORDING AND STATUS OF TRIAL DOCUMENTS | 0.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/10/19 | NMM | DISCUSSED WITH FBR CROSS EXAMINATION PREPARATION, MOTION IN LIMINE, AND EISENBERGER TESTIMONY (.3); EMAIL CORRESPONDENCE WITH FBR REGARDING LETTER TO B. FEERST REMINDING HIM TO ATTEND TRIAL (0.1) | 0.40 | Hrs |
| 06/11/19 | FBR | PREPARATION FOR TRIAL AND CROSS EXAMINATION | 5.00 | Hrs |
| 06/11/19 | NFM | E-MAILS AND TELEPHONE CALLS TO US TRUSTEE'S OFFICE REGARDING AUDIO FOR 152 BROADWAY HAVERSTRAW AUDIO | 0.30 | Hrs |
| 06/11/19 | NMM | DRAFTED, REVISED, AND SENT LETTER TO B. FEERST REMINDING HIM OF ATTENDANCE AT UPCOMING TRIAL DATE (0.5); EMAIL CORRESPONDENCE WITH ALL COUNSEL ATTACHING LETTER TO FEERST (0.1). | 0.60 | Hrs |
| 06/11/19 | WAR | O/C W/ FBR RE: STRATEGY OF WURTZBERGER AVAILABILITY ON REBUTTAL | 0.20 | Hrs |
| 06/12/19 | FBR | PREPARATION FOR FINALIZE GOLDBERGER CROSS EXAMINATION | 3.30 | Hrs |
| 06/12/19 | SE | CONF WITH FRED RINGEL RE UPCOMING TRIAL (.3) | 0.30 | Hrs |
| 06/13/19 | FBR | PREPARE FOR CROSS | 1.50 | Hrs |
| 06/13/19 | NFM | REVIEW AUDIO FILE OF 152 BROADWAY HAVERSTRAW 341 MEETING (.3); CONTACT TRANSCRIPT AGENCY RE SAME (.3); PREPARE, DRAFT LETTER AND SEND AUDIO FILE TO TRANSCRIPTION SERVICE (1.2) | 1.80 | Hrs |
| 06/14/19 | FBR | PREPARATION OF MENCZER CROSS EXAMINATION | 2.40 | Hrs |
| 06/17/19 | FBR | PREPARATION OF EMAIL TO DONNA EISENBERG TO SET UP TRIAL PREP SESSION | 0.10 | Hrs |
| 06/17/19 | FBR | RECEIVED AND REVIEW OF EMAIL FROM EISENBERG SUGGESTION TIMES; THEN EMAIL CONFIRMING TIMES | 0.10 | Hrs |
| 06/17/19 | FBR | PREPARATION FOR TRIAL | 4.00 | Hrs |
| 06/17/19 | NFM | OFFICE CONFERENCE WITH STEVEN EICHEL RE PREPARATION FOR UPCOMING TRIAL (.3); PREPARE AND ORGANIZE DOCUMENTS FOR STEVEN EICHEL FOR UPCOMING TRIAL (2.2) | 2.50 | Hrs |
| 06/17/19 | NMM | DISCUSSED WITH S. EICHEL TRIAL STRATEGY. | 0.20 | Hrs |
| 06/17/19 | SE | CONF WITH F. RINGEL RE TRIAL AND CROSS EXAMINATION OF RYVKIE AND TOBY (.3); CONFS WITH NATE RE SEEKING DOCUMENTS FOR CROSS EXAMINATION (.2); CONF WITH N. MENASHE RE DOCUMENTS FOR CROSS-EXAMINATION (.1) | 0.60 | Hrs |
| 06/18/19 | FBR | FINALIZE MENCZER EXAMINATION | 4.00 | Hrs |
| 06/18/19 | NFM | REVIEW AND DISTRIBUTE 152 BROADWAY 341 MEETING TRANSCRIPT | 0.30 | Hrs |
| 06/18/19 | SE | CONF WITH FRED RINGEL RE TRIAL AND CROSS EXAMINATION (.1) | 0.10 | Hrs |
| 06/18/19 | SE | PREPARE FOR TRIAL (.8) | 0.80 | Hrs |
| 06/18/19 | WAR | BEGIN TRIAL PREP FOR CROSS OF WITNESSES; O/C W/ FBR RE: STRATEGY | 0.80 | Hrs |
| 06/19/19 | FBR | PREPARATION OF TECHNOLOGY ORDER | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/19/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE ISSUES FOR FEERST X-EXAM | 0.30 | Hrs |
| 06/19/19 | FBR | PREPARATION FOR TRIAL-START X-EXAM OF FEERST | 1.00 | Hrs |
| 06/19/19 | FBR | REVIEW OF MOTION IN LIMINE AND PREP TO PREPARE EISENBERG FOR HEARING | 1.40 | Hrs |
| 06/19/19 | NFM | OFFICE CONFERENCE WITH FRED RINGEL REGARDING UPCOMING TRIAL (.3); PREPARE, COORDINATE AND ORGANIZE DOCUMENTS FOR UPCOMING TRIAL (1.5). | 1.80 | Hrs |
| 06/19/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING TECHNOLOGY ORDER (0.1); DISCUSSED WITH FBR MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY (0.1). | 0.20 | Hrs |
| 06/19/19 | SE | WORK ON ISSUES RE CROSS EXAMINATION FOR TRIAL (.8) | 0.80 | Hrs |
| 06/19/19 | WAR | REVIEW CROSS-EX OUTLINE FOR FEERST, GOLDBERGER AND MENCZER IN PREP FOR MEETING WITH FBR | 1.50 | Hrs |
| 06/20/19 | FBR | TELEPHONE CONFERENCE WITH CALL WITH EISENBERG | 1.20 | Hrs |
| 06/20/19 | FBR | PREPARATION FOR TRIAL | 1.30 | Hrs |
| 06/20/19 | NFM | REVIEW AND PREPARE DOCUMENTS FOR UPCOMING TRIAL DATES (2.2); OFFICE CONFERENCE WITH BILL ROME REGARDING SAME (.3) | 2.50 | Hrs |
| 06/20/19 | SE | REVIEW AND REVISE CROSS-EXAMINATION OF RYVKIE GOLDBERGER (1.9) | 1.90 | Hrs |
| 06/20/19 | WAR | MEETING WITH FBR RE: EISENBERG TESTIMONY AND CROSS OF MENCZER AND GOLDBERGER (1.5); O/C W/ PARALEGAL RE: DOCS NEEDED FOR TRIAL (.30 | 1.80 | Hrs |
| 06/21/19 | AMG | EMAILS FRED RE TRIAL ISSUES | 0.20 | Hrs |
| 06/21/19 | NFM | REVIEW AND PREPARE DOCUMENTS FOR TRIAL (4.0); COORDINATE FOR TRAVEL WITH SAME TO COURT (.5); OFFICE CONFERENCES WITH FRED RINGEL, BILL ROME, STEVEN EICHEL AND NICK MENASCHE RE UPCOMING TRIAL (.8) | 5.30 | Hrs |
| 06/21/19 | NMM | PREPARED FOR MOTION IN LIMINE TO PRECLUDE D. EISENBERG TESTIMONY AND EXPERT REPORT, INCLUDING REVIEWING MOTION AND OPPOSITION PAPERS, TRANSCRIPT OF D. EISENBERG DEPOSITION, AND CASELAW CITED BY PAPERS (2.0); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING COHEN SUBPOENA 2); DISCUSSED WITH FBR PREPARATIONS FOR TRIAL AND ISSUES RELATING TO TRIAL (.3); DISCUSSED WITH N. MEYERS TRIAL PREPARATIONS AND NEEDS (.2) | 2.70 | Hrs |
| 06/21/19 | SE | WORK ON CROSS-EXAMINATION FOR RYVKIE GOLDBERGER AND TOBY WEINBERGER MENCZER (1.2) | 0.50 | Hrs |
| 06/21/19 | WAR | O/C W/ NEM RE: REVIEW OF EXHIBITS FOR TRANSPORT TO TRIAL FOR COMPLETENESS (.3); O/C W/ FBR RE: OPEN ISSUES ON CROSS EXAMINATION OF GOLDBERGER/MENCZER AND REVIEW OF GOLDBERGER, MENCZER, RYVKIE, TOBY W. AND PAL DECLARATIONS (.7); REVIEW MOTION IN LIMINE AND TRANSCRIPT FROM APRIL, ALL IN CONNECTION WITH TRIAL PREP (1.1); REVIEW EISENBERG MATERIALS FOR TRIAL (1.0). | 3.10 | Hrs |

Re: GENERAL

| 06/22/19 | FBR | PREPARATION FOR TRIAL | 6.50 Hrs |
|---|---|---|---|
| 06/23/19 | FBR | PREPARATION FOR TRIAL | 7.00 Hrs |
| 06/23/19 | SE | FINALIZE TRIAL PREPARATION (4.2) | 4.20 Hrs |
| 06/24/19 | AMG | TELEPHONE CONFERENCE WITH ABE, FRED RE TRIAL DAY ISSUES AND SETTLEMENT | 0.60 Hrs |
| 06/24/19 | FBR | LITIGATION / COURT APPEARANCE TRIAL | 8.00 Hrs |
| 06/24/19 | FBR | TELEPHONE CONFERENCE WITH JOEL WRTZBERGER REGARDING OUTCOME OF SECOND DAY OF TRIAL | 0.30 Hrs |
| 06/24/19 | FBR | TELEPHONE CONFERENCE WITH ABE BACKENROTH REGARDING POSSIBLE SALE OF PROPERTY AND SETTLEMENT | 0.20 Hrs |
| 06/24/19 | NFM | TRAVEL TO AND FROM BANKRUPTCY COURT FOR TRIAL (3.0); PREPARE FOR TRIAL (.5); ATTEND AND ASSIST AT TRIAL (6.5) | 10.50 Hrs |
| 06/24/19 | NMM | PREPARED FOR AND ATTENDED TRIAL AT SOUTHERN DISTRICT OF NEW YORK IN WHITE PLAINS, INCLUDING DISCUSSING TRIAL STRATEGY WITH FBR, P. RUBIN, WAR, AND S. EICHEL (8.7); PREPARED FOR ORAL ARGUMENT AND REVIEWED OPPOSITION ARGUMENTS TO MOTION TO EXCLUDE TESTIMONY OF D. EISENBERG (0.5); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING CRIMINAL PENALTIES FOR FRAUDULENT CONVEYANCE OF PROPERTY (0.1); RESEARCHED 18 USC 152-53, IN CONNETION WITH STATEMENT MADE BY COURT RELATING TO PERJURY (0.4). | 9.70 Hrs |
| 06/24/19 | SE | ATTEND TRIAL AND RELATED TRAVEL (9.0) | 9.00 Hrs |
| 06/24/19 | WAR | PREP FOR, ATTEND AND TRAVEL TO AND FROM WHITE PLAINS FOR HEARING DAY 2, INCLUDING EISENBERG EXAMINATION AND MENCZER'S EXAMINATION | 8.90 Hrs |
| 06/25/19 | FBR | PREPARATION FOR BEH TRIAL; GOLDBERG X EXAM; CLOSING ARGUMENT | 5.50 Hrs |
| 06/25/19 | FBR | LITIGATION / COURT APPEARANCE CONTINUED TRIAL | 5.00 Hrs |
| 06/25/19 | NFM | REVIEW AND PREPARE DOCUMENTS FOR TRIAL (2.0); TRAVEL TO AND FROM BANKRUPTCY COURT (2.3); ATTEND AND ASSIST AT TRIAL (4.0) | 8.30 Hrs |
| 06/25/19 | NMM | PREPARED FOR AND ATTENDED THIRD DAY OF TRIAL AND DISCUSSED TRIAL STRATEGY WITH FBR, WAR, AND P. RUBIN (7.1); EMAIL CORRESPONDENCE WITH P. RUBIN AND FBR REGARDING NOTARIAL MISCONDUCT RESEARCH (0.1); RESEARCHED WHETHER DOCUMENTS CAN BEEN NOTARIZED WITHIN SHORT PERIOD OF TIME AFTER SIGNING (0.4). | 7.60 Hrs |
| 06/25/19 | WAR | PREP FOR DAY 3 OF TRIAL INCLUDING T/C W/ FBR RE: GOLDBERGER, REVIEW OF GOLDBERGER TESTIMONY (2.9); ATTEND TRIAL AND C/ W/ FBR POST-TRIAL DAY (5.0). | 7.90 Hrs |
| 06/26/19 | FBR | TELEPHONE CONFERENCE WITH JOEL REGARDING OUTCOMER OF TRIAL AND OPEN ISSUES | 0.50 Hrs |
| 06/26/19 | NFM | REVIEW AND ORGANIZE TRIAL DOCUMENTS | 0.50 Hrs |

Re: GENERAL

| 06/26/19 | NMM | RESEARCHED WHETHER A DOCUMENT THAT IS NOT NOTARIZED CONTEMPORANEOUSLY WITH SIGNATURE IS STILL ENFORCEABLE AGAINST SIGNER (.9); RESEARCHED ISSUES WHETHER A MORTGAGE IS ENFORCEABLE WHERE PROPERTY DESCRIPTION AND DATE CHANGE AFTER CLOSING (1.0); EMAIL CORRESPONDENCE WITH P. RUBIN REGARDING RESEARCH ISSUES (0.2); DISCUSSED THE OUTCOME OF TRIAL WITH FBR AND S. EICHEL  (0.2); EMAIL CORRESPONDENCE WITH P. RUBIN AND N. MEYERS REGARDING EXPEDITED TRANSCRIPT (0.1). | 2.40 Hrs |
|---|---|---|---|
| 06/26/19 | WAR | REVISE EXHIBIT CHART AND EDIT TRIAL NOTES (1.9); T/C W/ PAUL RUBIN RUBIN RE: COMPULSORY COUNTERCLAIM ISSUE AND RESEARCH RE: SAME (1.2). | 3.10 Hrs |
| 06/27/19 | FBR | REVIEW OF TRIAL TRANSCRIPT | 2.10 Hrs |
| 06/27/19 | NMM | RESEARCHED NOTARIAL MISCONDUCT AND MATERIALITY OF METES AND BOUNDS DESCRIPTION IN MORTGAGE IN PREPARATION FOR POST-TRIAL BRIEFING (2.2); EMAIL CORRESPONDENCE WITH P. RUBIN AND FBR REGARDING POST-TRIAL BRIEFING (0.2); REVIEWED SECOND DAY TRIAL TRANSCRIPT (0.4); TELEPHONE CALL WITH D. VERRILL REGARDING MATERIALITY OF LEGAL DESCRIPTION IN MORTGAGE (0.2). | 3.00 Hrs |
| 06/27/19 | WAR | CONTINUE RESEARCH ON COMPULSORY COUNTERCLAIM | 0.40 Hrs |
| 06/28/19 | AMG | REVIEW OF TRANSCRIPT OF TRIAL; EMAIL FRED | 0.80 Hrs |
| 06/28/19 | NFM | DISTRIBUTE 6/25/19 HEARING TRANSCRIPT | 0.20 Hrs |
| 06/28/19 | NMM | RESEARCHED ISSUES RELATING TO POST-TRIAL BRIEFING, INCLUDING MATERIALITY OF LEGAL DESCRIPTION CONTAINED IN MORTGAGE AND NOTARIZATION PROXIMITY. | 1.60 Hrs |
| 06/28/19 | WAR | REVIEW OF COMPULSORY COUNTERCLAIM CASE | 2.70 Hrs |
| 07/01/19 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN RUBIN REGARDING COMPULSORY  COUNTERCLAIMS ISSUE | 0.40 Hrs |
| 07/01/19 | FBR | RESEARCH REGARDING POST-TRIAL BRIEF | 2.00 Hrs |
| 07/01/19 | NFM | PREPARE AND ORGANIZE CASE FILES | 0.50 Hrs |
| 07/01/19 | NMM | RESEARCHED POST-TRIAL BRIEF ISSUES, INCLUDING SUFFICIENCY OF MORTGAGE WITHOUT LEGAL DESCRIPTION AND NOTARIAL MISCONDUCT CLAIMS (2.7); EMAIL CORRESPONDENCE WITH FBR, P. RUBIN, AND WAR REGARDING SAME.(.5). | 3.20 Hrs |
| 07/01/19 | SE | REVIEW COURT TRIAL  TRANSCRIPT (.1) | 0.10 Hrs |
| 07/01/19 | SE | CONF WITH FRED RINGEL (AND CALL WITH PAUL RUBIN RUBIN) RE POST-CLOSING BRIEF (.4) | 0.40 Hrs |
| 07/01/19 | WAR | REVIEW SELECTED PORTIONS OF SUMMATIONS AND DRAIN'S COMMENTARY ON LEGAL ISSUES (.4); O/C W/ FBR RE: SAME (.3); REVIEW EMAILS FROM RUBIN AND NM RE: LEGAL ISSUES FOR POST-TRIAL SUBMISSIONS AND 1927 APPLICATION (.3). | 1.00 Hrs |
| 07/02/19 | NMM | REVIEWED THIRD-DAY TRIAL TRANSCRIPT TO IDENTIFY POST-TRIAL BRIEF ISSUES (0.2); DISCUSSED WITH S. EICHEL POST-TRIAL BRIEFING ISSUES (0.2); PREPARED EXPENSE REPORT FOR TRIAL EXPENSES (0.2) | 0.60 Hrs |

Re: GENERAL

| 07/02/19 | SE | CONF WITH NICK RE POST TRIAL BRIEF (.4) | 0.40 Hrs |
|---|---|---|---|
| 07/03/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE ABE AND SETTLEMENT | 0.30 Hrs |
| 07/03/19 | FBR | CONFERENCE WITH NMM AND WAR REGARDING COMPULSORY COUNTERCLAIM AND FRAUDULENT ISSUES FOR POST TRIAL BRIEFS | 0.60 Hrs |
| 07/03/19 | NMM | CONFERENCE CALL WITH FBR AND WAR REGARDING ISSUES FOR POST-TRIAL BRIEFING (0.5); REVIEWED AND ANALYZED MOTION TO REMAND ORAL ARGUMENT IN CONNECTION WITH ARGUMENT THAT THE PROMISSORY NOTE AND MORTGAGE WERE UNSUPPORTED BY CONSIDERATION (1.7). | 2.20 Hrs |
| 07/03/19 | WAR | T/C W/ P. RUBIN RE: COMPULSORY COUNTERCLAIM ISSUES FOR BRIEF (.3); REVIEW OF COURT DOCKET TO DETERMINE WHEN COMPULSORY COUNTERCLAIM HAD TO BE FILED AND MEMO TO FBR RE: SAME (.4); CONTINUE RESEARCH RE: COMPULSORY COUNTERCLAIMS (5.2); O/C W/ FBR AND NMM RE: SAME (.5). | 6.40 Hrs |
| 07/08/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT ISSUES | 0.20 Hrs |
| 07/08/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT ISSUES | 0.20 Hrs |
| 07/08/19 | NMM | RESEARCHING FOR CASES SUPPORTING POSITION THAT NOTARY PUBLIC NEED NOT NOTARIZE A DOCUMENT ON SAME DAY IT WAS SIGNED AND LEGAL DESCRIPTION NOT REQUIRED TO BE AFFIXED TO DEED AT CLOSING (4.9); DISCUSSED WITH FBR COURT'S FINDINGS OF FACTS AT TRIAL (0.2); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING POST-TRIAL BRIEF MEETING (0.1). | 5.20 Hrs |
| 07/08/19 | WAR | REVIEW CASES ON COMPULSORY COUNTERCLAIM (1.9); BEGIN DRAFT OF BRIEF POINT ON COMPULSORY COUNTERCLAIM (2.2). | 4.10 Hrs |
| 07/09/19 | FBR | CONFERENCE WITH BILL, NMMAND PAUL RUBIN RE POST-TRIAL BRIEF | 0.80 Hrs |
| 07/09/19 | NFM | PREPARE AND SEND DOCUMENTS TO BILL ROME (.3); PREPARE AND ORGANIZE CASE FILES OF TRIAL (.4); PREPARE AND SEND 152 HAVERSTRAW DOCS TO NICK MENASCHE (.3) | 1.00 Hrs |
| 07/09/19 | NMM | RESEARCHED ISSUES FOR POST-TRIAL BRIEF, INCLUDING RESPONSES TO NOTARIAL MISCONDUCT CLAIMS AND ATTACK ON MORTGAGE (3.8); PREPARED FOR AND ATTENDED MEETING WITH FBR, WAR AND P. RUBIN REGARDING DRAFTING POST-TRIAL BRIEF (0.6); TELEPHONE CALLS WITH WAR REGARDING FRAUDULENT CONVEYANCE THEORY AND SUPPORTING FACTUAL DOCUMENTS (0.2); DISCUSSED FRAUDULENT CONVEYANCE THEORY WITH FBR (0.1); REVIEWED 341 TRANSCRIPT AND BANKRUPTCY SUPPORTING STATEMENTS FOR ADMISSIONS IN RESPONSE TO FRAUDULENT CONVEYANCE CLAIMS AND EMAIL TO WAR AND FBR REGARDING SAME (0.3) | 5.00 Hrs |
| 07/09/19 | WAR | CONTINUE DRAFTING BRIEF POINT ON COMPULSORY COUNTERCLAIM (3.9); LENGTHY T/C W/ RUBIN, FBR AND NM RE: SAME (1.0); REVIEW 341 TRANSCRIPT (1.3). | 6.20 Hrs |

Re: GENERAL

| 07/10/19 | NMM | REVIEWING CASELAW, TRIAL TRANSCRIPTS, AND DIRECT TESTIMONY DECLARATIONS IN CONNECTION WITH PRE-TRIAL BRIEF (3.7); TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH WAR REGARDING OBSERVATION OF CORPORATE FORMALITIES ISSUE (0.2); DRAFTED ARGUMENTS FOR NOTARIAL MISCONDUCT AND MORTGAGE RECORDING (2.3). | 6.20 Hrs |
| 07/10/19 | WAR | DRAFT AND REVISE BRIEF POINT ON COMPULSORY COUNTERCLAIM AND LEGAL RESEARCH RE SAME (3.4): REVIEW NM NOTARIAL EMAIL AND RELATED CASES AND RESPOND AND EMAILS WITH PR RE: SAME (.5); REVIEW OF DECISION ON ABSTENTION/REMAND FOR USE IN FACT SECTION PER NM (1.2) | 5.10 Hrs |
| 07/11/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.40 Hrs |
| 07/11/19 | NMM | OUTLINING ARGUMENTS FOR PRETRIAL BRIEF AND DRAFTING SAME (4.3); RESEARCHING ADDITIONAL CASELAW FOR NOTARIAL MISCONDUCT ARGUMENT (2.3). | 6.60 Hrs |
| 07/15/19 | FBR | REVIEW OF COMPULSORY COUNTERCLAIM POINT FOR BRIEF | 1.20 Hrs |
| 07/15/19 | FBR | REVIEW OF EQUITABLE SUBORDINATION ARGUMENT SECTION | 0.60 Hrs |
| 07/15/19 | NMM | DRAFTED ARGUMENTS FOR PRE-TRIAL MEMORANDUM OF LAW (2.5); TELEPHONE CALL WITH WAR REGARDING COMPULSORY COUNTERCLAIM SECTION (0.1). | 2.60 Hrs |
| 07/15/19 | WAR | DRAFT AND REVISE BRIEF POINT ON COMPULSORY COUNTERCLAIMS | 1.30 Hrs |
| 07/16/19 | NMM | DRAFTED, REVIEWED AND REVISED POST-TRIAL MEMORANDUM OF LAW (8.8); EMAIL CORRESPONDENCE WITH WAR, FBR, AND P. RUBIN REGARDING EQUITABLE SUBORDINATION ARGUMENT (0.2) | 9.00 Hrs |
| 07/16/19 | WAR | EMAILS WITH RUBIN, NM AND FBR RE: HIS BRIEF POINT ON EQUITABLE SUBORDINATION AND LOCATE COURT'S MENTION OF SAME; REVIEW CASE FROM RUBIN ON SAME | 0.50 Hrs |
| 07/17/19 | NMM | DRAFTED, REVIEWED, AND REVISED POST-TRIAL MEMORANDUM OF LAW (7.5); RESEARCHED AND REVIEWED NOTARIAL MISCONDUCT AND SUBSCRIBING WITNESS CASELAW (2.3); TELEPHONE CALL WITH WAR REGARDING TRIAL TRANSCRIPT (0.1); EMAIL CORRESPONDENCE WITH FBR, WAR, AND P. RUBIN REGARDING POST-TRIAL BRIEF (0.2). | 10.10 Hrs |
| 07/17/19 | WAR | O/C W/ NM RE: ISSUE OF WOLCOWITZ ABILITY TO QUALIFY AS NOTARY AND REVIEW TESTIMONY FOR BACKENROTH'S POSITION ON SAME; REVIEW SELECTED CASES | 1.50 Hrs |
| 07/18/19 | NMM | DRAFTED, REVIEWED, AND REVISED POST-TRIAL MEMORANDUM OF LAW (8.3); EMAIL CORRESPONDENCE WITH WAR, FBR, AND P. RUBIN REGARDING POST-TRIAL BRIEF (0.1). | 8.40 Hrs |
| 07/18/19 | WAR | REVIEW STATUS WITH PR RE: BRIEF | 0.10 Hrs |
| 07/19/19 | FBR | REVIEW AND REVISE FIRST DRAFT OF POST-TRIAL BRIEF | 3.10 Hrs |

Re: GENERAL

| 07/19/19 | NMM | EMAIL CORRESPONDENCE WITH FBR, P. RUBIN, AND WAR REGARDING COMMENTS TO POST-TRIAL BRIEF (0.3); MET WITH WAR REGARDING COMMENTS TO POST-TRIAL BRIEF (0.5); REVIEWED AND REVISED POST-TRIAL BRIEF TO REFLECT COMMENTS OF FBR AND WAR (1.7). | 2.50 Hrs |
|---|---|---|---|
| 07/19/19 | WAR | REVIEW EMAILS AND CHANGES FROM FBR TO POST-TRIAL BRIEF (.4); REVIEW DRAFT AND O/C W/ NM RE: CHANGES (.8). | 1.20 Hrs |
| 07/20/19 | NMM | RESEARCHED ISSUES RELATING TO ORAL DECLARATION REQUIREMENT UNDER NOTARY LAW AND EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING SAME. | 1.10 Hrs |
| 07/21/19 | NMM | EMAIL CORRESPONDENCE WITH FBR AND P. RUBIN REGARDING ORAL DECLARATION REQUIREMENT OF NOTARY LAW AND RESEARCHED SAME. | 1.40 Hrs |
| 07/21/19 | WAR | EMAILS WITH PR, NM AND FBR RE: NOTARY ISSUE IN BRIEF | 0.50 Hrs |
| 07/22/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE OBJECTION TO COUNSEL HEARING | 0.20 Hrs |
| 07/22/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE OBJECTION TO BACKENROTH RETENTION. | 0.10 Hrs |
| 07/22/19 | FBR | REVIEW AND REVISE POST-TRAIL BRIEF | 3.20 Hrs |
| 07/22/19 | FBR | RESEARCH CASES ON NOTARIAL MISCONDUCT | 2.00 Hrs |
| 07/22/19 | NMM | REVIEWED AND REVISED POST-TRIAL BRIEF TO REFLECT COMMENTS OF FBR AND P. RUBIN (2.9); RESEARCHED ISSUES RELATING TO NOTARIAL MISCONDUCT IN CONNECTION WITH COMMENTS FROM P. RUBIN (1.7); EMAIL CORRESPONDENCE WITH P. RUBIN, WAR AND FBR REGARDING COMMENTS TO BRIEF (0.3); DISCUSSED WITH FBR COMMENTS TO THE BRIEF (0.3). | 5.20 Hrs |
| 07/22/19 | WAR | REVIEW CASE LAW ON NOTARIES/ACKNOWLEDGEMENTS (.5); RESEARCH RE: SAME (1.2); O/C W/ FBR RE: SAME (.3); REVIEW CHANGES TO BRIEF POST-EDITS (.5). | 2.50 Hrs |
| 07/23/19 | AMG | REVIEW OF POST-TRIAL BRIEF (.8); CONFERENCE WITH FRED RE POST-TRIAL BRIEF (.2) | 1.00 Hrs |
| 07/23/19 | NMM | DISCUSSED POST-TRIAL MEMORANDUM OF LAW WITH FBR AND S. EICHEL. | 0.20 Hrs |
| 07/23/19 | WAR | REVIEW OF NM CHANGES FROM 7/22 BEFORE SENT TO CLIENT | 0.30 Hrs |
| 07/24/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE POST-TRIAL BRIEF | 0.40 Hrs |
| 07/24/19 | FBR | FINAL EDITING OF POST-TRIAL BRIEF | 3.00 Hrs |
| 07/24/19 | NMM | DISCUSSED POST-TRIAL MEMORANDUM COMMENTS WITH FBR (0.2); RESEARCHED DRAFTING JUDGMENTS OF FORECLOSURE AND SALES, INCLUDING REVIEWING STATE AND FEDERAL PRECEDENT (3.1); DRAFTED JUDGMENT OF FORECLOSURE AND SALE (1.4). | 4.60 Hrs |
| 07/24/19 | WAR | O/CS W/ FBR RE: STATUS OF BRIEF AND VARIOUS EDITS TO SAME; SHEPARDIZE CASES IN COUNTERCLAIM SECTION FOR FINAL VERSION | 0.90 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/25/19 | NFM | PREPARE AND ELECTRONICALLY FILE POST TRIAL BRIEF (.3); SEND COURTESY COPY OF SAME TO JUDGE (.2) | 0.50 | Hrs |
| 07/25/19 | NMM | DRAFTED JUDGMENT OF FORECLOSURE AND SALE (1.3); REVIEWED, REVISED, AND FILED POST-TRIAL MEMORANDUM OF LAW (1.2); REVIEWED AND ANALYZED DEFENDANTS' POST-TRIAL MEMORANDUM OF LAW (0.7); DISCUSSED DEFENDANTS' POST-TRIAL MEMORANDUM OF LAW WITH FBR (0.2); EMAIL CORRESPONDENCE WITH J. FLEISCHMANN REGARDING FILING OF POST-TRIAL MEMORANDUMS (0.1) | 3.30 | Hrs |
| 07/25/19 | WAR | REVIEW OPPOSITION BRIEF AND DRAFT MEMO RE: NEW ISSUES (.5); RESEARCH RE: SAME (.9). | 1.40 | Hrs |
| 07/26/19 | FBR | REVIEW OF POST-TRIAL BRIEF AND RESEARCH | 2.30 | Hrs |
| 07/26/19 | FBR | CONFERENCE WITH BILL AND NMMREGARDING REPLY BRIEF | 2.00 | Hrs |
| 07/26/19 | NFM | RETRIEVE LITIGATION TRIAL EXHIBIT BINDERS FOR REVIEW BY FRED RINGEL (.3); REVIEW AND RETRIEVE ADVERSARY DOCKET OFF PACER AND DISTRIBUTE SAME TO NICK MENASCHE (.3) | 0.60 | Hrs |
| 07/26/19 | NMM | MET WITH FBR AND WAR REGARDING REPLY TO DEFENDANTS' POST-TRIAL BRIEF (1.1); REVIEWED AND ANALYZED DEFENDANTS' POST-TRIAL BRIEF, INCLUDING REVIEWING CASES CITED BY DEFENDANTS IN SUPPORT OR THEIR ARGUMENTS (4.5); RESEARCHED ISSUES RELATING TO REQUIREMENT THAT A DEED CONTAIN LEGAL DESCRIPTION AND ISSUES RELATING TO A NOTARY HAVING A PECUNIARY INTEREST (1.9); EMAIL CORRESPONDENCE WITH FBR RELATING TO DRAFTING REPLY (0.2). | 7.70 | Hrs |
| 07/26/19 | WAR | RESEARCH VARIOUS ISSUES FOR REPLY BRIEF (2.0): LENGTHY MEETING WITH NM AND FBR RE: REPLY BRIEF ISSUES (1.0); BEGIN DRAFT OF REPLY BRIEF SECTION (2.5). | 5.50 | Hrs |
| 07/28/19 | NMM | RESEARCHED AND ANALYZED CASE LAW IDENTIFIED BY DEFENDANTS' POST-TRIAL MEMORANDUM OF LAW (1.2); OUTLINED ARGUMENTS FOR REPLY BRIEF (1.2). | 2.40 | Hrs |
| 07/28/19 | WAR | DRAFT AND REVISE SECTION OF BRIEF RE: FRAUDULENT CONVEYANCE ISSUES | 0.80 | Hrs |
| 07/29/19 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE REPLY BRIEF | 0.40 | Hrs |
| 07/29/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN REGARDING REPLY POST-TRIAL BRIEF AND ISSUES TO BE ADDRESSED. | 0.50 | Hrs |
| 07/29/19 | NMM | DRAFTED, REVIEWED, AND REVISED POST-TRIAL REPLY MEMORANDUM OF LAW (5.5); RESEARCHED ISSUES RELATING TO ENFORCEABILITY OF DEEDS WITHOUT A LEGAL DESCRIPTION AND PECUNIARY INTEREST OF NOTARY PUBLIC (2.6). | 8.10 | Hrs |
| 07/29/19 | WAR | RESEARCH RE; BANKRUPTCY ISSUES REGARDING LAW ON REMOVAL (2.3); REVIEW AND EDIT POST-TRIAL BRIEF (2.4) | 4.70 | Hrs |
| 07/30/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE POST-TRIAL BRIEF | 0.30 | Hrs |
| 07/30/19 | FBR | REVIEW AND REVISE REPLY BRIEF | 3.20 | Hrs |

Re: GENERAL

| 07/30/19 | NMM | EMAIL CORRESPONDENCE WITH P. RUBIN, FBR AND WAR REGARDING POST-TRIAL REPLY BRIEF COMMENTS, INCLUDING A. WOLCOWITZ AS AN "INTERESTED PARTY". | 0.20 Hrs |
|---|---|---|---|
| 07/30/19 | WAR | O/C W/ FBR RE: EDITS TO REPLY BRIEF ON WOLCOWITZ TESTIMONY AND EMAILS WITH FBR AND PR RE: SAME (.3); REVIEW REVISED DRAFT (.3). | 0.60 Hrs |
| 07/31/19 | WAR | T/C W/ PR RE: CHANGES TO BRIEF, INCORPORATE SAME; EMAILS WITH FBR | 0.30 Hrs |
| 08/01/19 | FBR | PREPARATION OF LETTER TO JUDGE DRAIN RE JT ADMIN ORDER | 0.40 Hrs |
| 08/01/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING POST-TRIAL REPLY BRIEF FILED BY DEFENDANTS. | 0.10 Hrs |
| 08/01/19 | WAR | ATTENTION TO FILING EMAIL IN OPPOSITION TO FRANKEL APPLICATION IN NEWLY FILED BANKRUPTCIES; (.2); REVIEW FLEISCHMAN REPLY BRIEF AND T/C W/ FBR AND T/C W/ PR RE: SAME (.7) | 0.90 Hrs |
| 08/02/19 | FBR | REVIEW OF 152 BROADWAY PLAN AND DISCO; BBG PLAN AND DISCO | 1.30 Hrs |
| 08/02/19 | FBR | TELEPHONE CONFERENCE WITH RUBIN RE OPP TO PLAN AND DISCO | 0.30 Hrs |
| 08/02/19 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER RE STRATEGY ON OPPOSITION TO FILING OF PLAN AND DISCO | 0.40 Hrs |
| 08/02/19 | NMM | REVIEWED DEFENDANTS' POST-TRIAL BRIEF AND DISCUSSED SAME WITH FBR. | 1.20 Hrs |
| 08/03/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING DEFENDANTS' ARGUMENTS IN THEIR POST-TRIAL REPLY BRIEF. | 0.60 Hrs |
| 08/05/19 | FBR | CONFERENCE WITH SE AND WAR REGARDING RESPONSES TO DEBTOR MOTIONS FOR BROKER RETENTION AND RE SPECIAL COUNSEL (0.5); SEPARATE CONFERENCE TO REVIEW PLAN AND DISCLOSURE STATEMENT AND DEVELOP STRATEGY TO OPPOSE DISCO (1.2); BOTH ISSUES ARE IN 152 BROADWAY AND BLUE BEVERAGE GROUP CASES | 1.70 Hrs |
| 08/05/19 | SE | CONF WITH B. ROME AND F. RINGEL RE OBJECTION TO DISCLOSURE STATEMENT AND RETENTION MOTIONS (1.1) | 1.10 Hrs |
| 08/05/19 | SE | COMMENCE REVIEW OF BLUE BEVERAGE PLAN AND DISCLOSURE STATEMENT (.4); | 0.40 Hrs |
| 08/05/19 | SE | EMAIL TO WILLIAM ROME RE OBJECTION TO BROKER APPLICATION IN 152 BROADWAY HAVERSTRAW CASE | 0.50 Hrs |
| 08/05/19 | SE | TEL CONFS WITH W. ROME RE OBJECTION TO RETENTION APPLICATIONS AND 363(F) ISSUE (.2) | 0.20 Hrs |
| 08/05/19 | SE | REVIEW CASE LAW RE SECTION 363(F) IN CONNECTION WITH W. ROME'S OBJECTION TO RETENTION OF BROKER (.3) | 0.30 Hrs |
| 08/05/19 | SE | REVIEW BLUE BEVERAGE GROUP PLAN AND DISCLOSURE STATEMENT IN CONNECTION WITH THE OBJECTION TO SAME (1.6); COMMENCE PREPARING OBJECTION TO DISCLOSURE STATEMENT OF BLUE BEVERAGE GROUP (4.2) | 5.80 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/05/19 | WAR | TWO MEETINGS WITH FBR, INCLUDING ONE WITH SE RE: LEGAL ISSUES RELATED TO MOTION FOR APPOINTMENT OF PROFESSIONALS AND INADEQUACY OF DISCLOSURE STATEMENT (1.7); BEGIN DRAFT OF RESPONSE TO APPOINTMENT OF PROFESSIONALS (3.0); O/C W/ SE RE: SELECTED LEGAL ISSUES ON 363(F) (.4). | 5.10 | Hrs |
| 08/06/19 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE APPEAL AND DEFENDANT CH 11 AND SALE ISSUES | 0.40 | Hrs |
| 08/06/19 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING POSSIBLE SETTLEMENT | 0.60 | Hrs |
| 08/06/19 | FBR | TELEPHONE CONFERENCE WITH BEH RE PROPOSED SETTLEMENT | 0.20 | Hrs |
| 08/06/19 | FBR | TELEPHONE CONFERENCE WITH AMG AND SE RE PROPOSED SETTLEMENT AND LITIGATION WITH 152 BROADWAY | 0.30 | Hrs |
| 08/06/19 | SE | REVIEW AND REVISE OBJECTION TO BLUE BEVERAGE DISCLOSURE STATEMENT (.4) | 0.40 | Hrs |
| 08/06/19 | WAR | DRAFT AND REVISE OPPOSITION TO MOTION FOR RETENTION OF PROFESSIONALS (1.0); RESEARCH RE: SAME (1.3). | 2.30 | Hrs |
| 08/07/19 | SE | REVIEW AND REVISE OBJECTION TO BLUE BEVERAGE DISCLOSURE STATEMENT OF 152 BROADWAY | 0.20 | Hrs |
| 08/07/19 | SE | EMAIL TO AND FROM F. RINGEL RE BEH'S CLAIM IN 152 BROADWAY (AND REVIEW SPREADSHEET ATTACHMENT RE CLAIM) (.2) | 0.20 | Hrs |
| 08/07/19 | WAR | RESEARCH SECTIONS 363(F)(1) AND F(5) FOR OPPOSITION AND O/C W/ FBR RE: SAME (1.3); EDIT OBJECTION (.3) | 1.60 | Hrs |
| 08/08/19 | SE | DRAFT, REVIEW AND REVISE OBJECTION TO 152 BROADWAY DISCLOSURE STATEMENT (.4) | 0.40 | Hrs |
| 08/08/19 | SE | CONF WITH W. ROME RE OBJECTION TO RETENTION OF PROFESSIONALS (.1) | 0.10 | Hrs |
| 08/08/19 | SE | REVIEW AND REVISE OBJECTION TO APPLICATION TO RETAIN PROFESSIONALS (1.2) | 1.20 | Hrs |
| 08/08/19 | SE | RESEARCH IN CONNECTION WITH OBJECTION TO PROFESSIONALS RETENTION RELATING TO 363(F) (2.4) | 2.40 | Hrs |
| 08/08/19 | WAR | DRAFT AND REVISE OPP TO MOTION FOR RETENTION OF PROFESSIONALS (1.4); DRAFT AND REVISE SECTION OPPOSING ADEQUACY OF CERTAIN PARAGRAPHS OF THE DISCLOSURE STATEMENT (1.0); O/C W/ SE RE: SAME (.3). | 2.70 | Hrs |
| 08/09/19 | SE | DRAFT, REVIEW AND REVISE OPPOSITION TO RETENTION APPLICATIONS (.8) | 0.80 | Hrs |
| 08/09/19 | SE | CONTINUE RESEARCH RE OPPOSITION TO DEBTOR'S MOTION TO RETAIN PROFESSIONALS (.9) | 0.90 | Hrs |
| 08/09/19 | WAR | DRAFT AND REVISE OBJECTIONS TO DISCLOSURE STATEMENT (.4); O/C W/ SE RE: REVISIONS TO OPP RE: RETENTION OF PROFESSIONALS (.3). | 0.70 | Hrs |
| 08/12/19 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE DEFENDANT CH 11 ISSUES | 0.40 | Hrs |

Re: GENERAL

| 08/12/19 | FBR | REVIEW AND REVISE BROKER AND RE COUNSEL MOTION AND DEVELOP OBJECTION | 0.80 Hrs |
|---|---|---|---|
| 08/12/19 | FBR | RESEARCH OBJECTION TO BROKER AND SPECIAL RE COUNSEL | 1.20 Hrs |
| 08/12/19 | FBR | TELEPHONE CONFERENCE WITH AMG RE: OBJECTIONS TO RETAIN PROFESSIONALS. | 0.50 Hrs |
| 08/12/19 | SE | REVIEW AND REVISE OBJECTION TO RETENTION OF PROFESSIONALS IN BLUE BEVERAGE GROUP CASE (1.0) | 1.00 Hrs |
| 08/12/19 | SE | TEL CONFS WITH BILL ROME RE OPPOSITION TO RETENTION OF PROFESSIONALS ION BLUE BEVERAGE CASE (.2) | 0.20 Hrs |
| 08/12/19 | SE | REVIEW AND REVISE OBJECTION TO BLUE BEVERAGE GROUPS'S DISCLOSURE STATEMENT (.5) | 0.50 Hrs |
| 08/12/19 | WAR | O/C W/ SE RE: OPP TO MOTION TO RETAIN PROFESSIONALS AND REVIEW SAME | 0.30 Hrs |
| 08/13/19 | FBR | REVIEW AND REVISE OBJECTION TO RE COUNSEL AND BROKER | 1.60 Hrs |
| 08/13/19 | SE | CONF WITH FRED RINGEL RE OBJECTION TO RETENTION OF PROFESSIONALS (.3) | 0.30 Hrs |
| 08/14/19 | FBR | REVIEW AND REVISE OBJECTION TO RETENTION OF PROFESIONALS | 0.70 Hrs |
| 08/14/19 | NFM | RETRIEVE BLUE BEVERAGE BANKRUPTCY CASE BAR DATE APPLICATION FROM PACER AND DISTRIBUTE SAME TO STEVE EICHEL | 0.30 Hrs |
| 08/14/19 | SE | REVIEW AND REVISE TWO DRAFTS OF OBJECTION TO RETENTION OF PROFESSIONALS IN CONNECTION WITH SALE OF PROPERTY (.3) | 0.30 Hrs |
| 08/14/19 | SE | CONTINUE DRAFTING OBJECTION TO DISCLOSURE STATEMENT OF BBG AND 152 BROADWAY (2.6) | 2.60 Hrs |
| 08/14/19 | SE | CONF WITH FRED RINGEL RE OBJECTION TO RETENTION OF BBG'S PROFESSIONAL (.1) | 0.10 Hrs |
| 08/15/19 | NFM | RETRIEVE JUDGMENTS FROM TRIAL DOCS FOR STEVEN EICHEL | 0.30 Hrs |
| 08/15/19 | SE | CONF WITH C. MCKEEN RE 152 BROADWAY HAVERSTRAW TAX BILL IN CONNECTION WTIH OBJECTION TO DS | 0.10 Hrs |
| 08/16/19 | SE | REVIEW AND REVISE OBJECTION TO BBG'S DISCLOSRUE STATEMENT (2.2) | 2.20 Hrs |
| 08/19/19 | SE | REVIEW AND REVISE OBJECTION TO DISCLOSURE STATEMENT (3.2) | 3.20 Hrs |
| 08/19/19 | SE | CONF WITH FRED RINGEL RE OBJECTION TO RETENTION APPLICATIONS (.1) | 0.10 Hrs |
| 08/20/19 | NFM | RETRIEVE AND REVIEW CASES SITED IN OBJECTION TO 152 HAVERSTRAW/BLUE BEVERAGE DISCLOSURE STATEMENT | 1.50 Hrs |
| 08/20/19 | SE | DRAFT, REVIEW AND REVISE OBJECTION TO DISCLOSURE STATEMENT (1.6) | 1.60 Hrs |
| 08/20/19 | SE | RESEARCH RE SECTION 363(F)(3) IN CONNECTION WITH OBJECTION TO DISCLOSURE STATEMENT (1.9) | 1.90 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/21/19 | SE | CONF WITH FRED RINGEL RE OBJECTION TO DISCLOSURE STATEMENT (.2) | 0.20 | Hrs |
| 08/21/19 | SE | REVIEW AND REVISE OBJECTION TO DISCLOSRUE STATEMENT (5.6) | 5.60 | Hrs |
| 08/22/19 | SE | COMMENCE DRAFTING RINGEL DECLARATION IN CONNECTION WITH OBJECTION TO DISCLOSURE STATEMENT (.4); REVIEW EXHIBITS IN CONNECTION WITH DECLARATION (.2); PREPARE EXHIBITS FOR RINGEL DECLARATION (.3) | 0.90 | Hrs |
| 08/22/19 | SE | CONF WITH NATE MEYER RE DOCS FOR RINGEL DECLARATION IN CONNECTION WITH OBJECTION TO DS (.1) | 0.10 | Hrs |
| 08/22/19 | SE | COMMENCE REVIEW OF MOTION TO EXTEND EXCLUSIVITY AND DRAFT RESPONSE (3.6) | 3.60 | Hrs |
| 08/23/19 | SE | REVIEW AND REVISE OBJECTION TO EXCLUSIVITY (3.2) | 3.20 | Hrs |
| 08/26/19 | FBR | REVIEW AND REVISE EXCLUSIVITY EXTENSION OBJECTION | 1.70 | Hrs |
| 08/26/19 | FBR | REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION | 2.00 | Hrs |
| 08/26/19 | FBR | CONFERENCE WITH STEVE EICHEL TO DISCUSS REVISIONS TO DISCLOSURE STATEMENT OBJECTION | 0.60 | Hrs |
| 08/26/19 | NFM | REVIEW TRIAL LITIGATION FILES FOR NOTES FOR FRED RINGEL | 0.50 | Hrs |
| 08/26/19 | SE | REVIEW F. RINGEL'S COMMENTS TO OBJECTION TO DISCLOSURE STATEMENT (.7); REVIEW F. RINGEL'S COMMENTS TO EXCLUSIVITY OBJECTION FOR MEETING WITH F. RINGEL (.2); REVIEW OBJECTION TO EXCLUSIVITY MOTION BASED ON MEETING WITH F. RINGEL AND REVISE AND SEND SAME TO HIM (.2); REVIEW AND REVISE OBJECTION TO BBG'S DS BASED ON MEETING WITH F,.RINGEL (.3) | 1.40 | Hrs |
| 08/26/19 | SE | CONF WITH F. RINGEL RE OBJECTION TO EXCLUSIVITY (.2); CONF WITH F. RINGEL RE OBJECTION TO BBG'S DISCLOSURE STATEMENT (.5) | 0.70 | Hrs |
| 08/29/19 | FBR | REVIEW AND REVISE EXCLUSIVITY OBJECTION INTO FINAL FORM | 0.40 | Hrs |
| 08/29/19 | SE | CONFS WITH F. RINGEL RE OBJECTION TO RETENTION OF SPECIAL COUNSEL AND REAL ESTATE BROKER (.3) | 0.30 | Hrs |
| 08/29/19 | SE | REVIEW OBJECTION TO RETENTION OF SPECIAL COUNSEL AND BROKER AND ANALYZE RELATED ISSUES (.4) | 0.40 | Hrs |
| 08/30/19 | FBR | REVIEW AND REVISE DISCO OBJECTION | 2.50 | Hrs |
| 08/30/19 | SE | REVIEW CASE LAW CONNECTION WITH OBJECTION TO BBG'S DISCLOSURE STATEMENT | 0.40 | Hrs |
| 08/30/19 | SE | CONF WITH FRED RINGEL RE OBJECTION TO DISCLOSURE STATEMENT AND REVISIONS TO MAKE TO SAME (.1) | 0.10 | Hrs |
| 08/30/19 | SE | REVIEW AND REVISE OBJECTION TO  BBG'S DS (.5) | 0.50 | Hrs |
| 08/30/19 | SE | EMAILS AND CALLS WITH F. RINGEL RE OBJECTION TO BBG'S DS (.2) | 0.20 | Hrs |
| 09/03/19 | FBR | REVIEW AND REVISE OBJECTION TO RETENTION OF BROKER AND SPECIAL RE COUNSEL (0.6); OBJECTION TO EXCLUSIVITY (0.9); OPPOSITION TO DISCLOSURE STATEMENT (1.8) | 3.30 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 09/06/19 | AMG | TELEPHONE CONFERENCE WITH KEVIN RE SETTLEMENT AND APPROVAL TO NEGOTIATE | 0.20 | Hrs |
| 09/06/19 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 09/18/19 | FBR | TELEPHONE CONFERENCE WITH KEVIN NASH RE MEETING ON SALE | 0.30 | Hrs |
| 09/18/19 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE SALE | 0.20 | Hrs |
| 10/18/19 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE OBJECTION TO BACKENROTH RETENTION. | 0.20 | Hrs |
| 10/28/19 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE SETTLEMENT | 0.30 | Hrs |
| 10/30/19 | FBR | TELEPHONE CONFERENCE WITH MARK FRANKEL REGARDING SCHEDULING OF CONFERENCE ON 11/8 | 0.30 | Hrs |
| 11/04/19 | NMM | EMAIL CORRESPONDENCE WITH FBR AND AMG REGARDING OUTSTANDING INVOICES (0.2); TELEPHONE CALL WITH J. HEWITT OF HLP REGARDING OUTSTANDING INVOICES (0.3). | 0.60 | Hrs |
| 11/05/19 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT | 0.20 | Hrs |
| 11/07/19 | FBR | TELEPHONE CONFERENCE WITH TED DONOVAN REGARDING HEARINGS SCHEDULED FOR 11/8 AND GENERAL STATUS | 0.30 | Hrs |
| 11/11/19 | NMM | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH AMG AND J. HEWITT REGARDING OUTSTANDING HLP INVOICES, AND DISCUSSED SAME WITH FBR. | 0.30 | Hrs |
| 11/13/19 | AMG | EMAIL ABE AND JOEL RE TAX CERT | 0.30 | Hrs |
| 11/14/19 | AMG | TELEPHONE CONFERENCE WITH ABE RE TAX CERT | 0.20 | Hrs |
| 11/14/19 | AMG | EMAILS JOEL AND ABE RE TAX CERT | 0.30 | Hrs |
| 11/15/19 | AMG | TELEPHONE CONFERENCE WITH FED AND JOEL RE TAX CERT | 0.30 | Hrs |
| 11/19/19 | AMG | TELEPHONE CONFERENCE WITH JERRY AND STEVE RE TAX CERT ISSUES | 0.40 | Hrs |
| 11/19/19 | SE | TEL CONF WITH M. GREENE RE TAX CERTIFICATE ISSUE (.1); REVISE EMAIL FROM M. GREENE RE SAME (.1); MADE INQUIRES RE TAX CERTIFICATE ISSUE AND DISCUSS WITH E. SCHERLING (.2); EMAILS TO AND FROM COUNTY OF ROCKLAND RE TAX CERTIFICATES (.2); EMAIL TO F. RINGEL AND M. GREENE RE OUTSTANDING TAXES (.1); TEL CONF WITH M. GREENE RE SAME (.1) | 0.80 | Hrs |
| 11/20/19 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2); REVIEW TAX BILLS (.3) | 0.50 | Hrs |
| 11/21/19 | AMG | REVIEW OF OUTSTANDING REAL ESTATE TAXES | 0.40 | Hrs |
| 11/21/19 | FBR | RECEIVED AND REVIEW OF EMAIL HLP RE ACCOUNT INVOICE | 0.20 | Hrs |
| 11/21/19 | NMM | EMAIL CORRESPONDENCE WITH HLP INTEGRATION REGARDING ARCHIVING DISCOVERY PLATFORM. | 0.10 | Hrs |
| 11/27/19 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE TAX CERT ISSUE | 0.30 | Hrs |
| 12/03/19 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING STATUS OF COURT'S DECISION ON TRIAL. | 0.10 | Hrs |
| 12/09/19 | NFM | RETRIEVE ADVERSARY CAPTION FOR STEVEN EICHEL | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 02/04/20 | FBR | TELEPHONE CONFERENCE WITH MARK FRANKEL (2XS) AND DOROTHY LI (2XS) RE STATUS CONFERENCE WITH JUDGE DRAIN IN 152 BROADWAY AND BLUE BEVERAGE | 0.50 | Hrs |
| 02/05/20 | FBR | REVIEW OF DOCUMENTS FOR STATUS CONFERENCE | 1.30 | Hrs |
| 02/05/20 | FBR | TELEPHONE CONFERENCE WITH MARK FRANKEL, JUDGE DRAIN | 0.80 | Hrs |
| 02/12/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 3X, FRED 2X, FRED AND JOEL RE SETTLEMENT | 1.00 | Hrs |
| 02/13/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); WORK ON PLAN RE SETTLEMENT DEED ON SALE (.6) | 0.80 | Hrs |
| 02/13/20 | FBR | TELEPHONE CONFERENCE WITH AMG AND JOEL REGARDING SETTLEMENT | 0.60 | Hrs |
| 02/13/20 | WAR | O/C W/ FBR RE: STATUS OF SETTLEMENT | 0.20 | Hrs |
| 02/14/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE ABE AND SETTLEMENT | 0.20 | Hrs |
| 02/14/20 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2); PREPARATION OF SETTLEMENT (.6) | 0.80 | Hrs |
| 02/18/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE PLAN ON SETTLEMENT | 0.20 | Hrs |
| 02/18/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT ISSUES | 0.20 | Hrs |
| 02/21/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X (.2), ANDY (.3), FRED (.2) RE STATUS OF SETTLEMENT | 0.70 | Hrs |
| 02/24/20 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2), ANDY (.2); EMAILS JOEL AND ANDY RE STATUS OF SALE AND SETTLEMENT (.2) | 0.60 | Hrs |
| 02/25/20 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
| 02/25/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SALE AND SETTLEMENT PLAN | 0.30 | Hrs |
| 02/26/20 | AMG | TELEPHONE CONFERENCE WITH ABE 2X RE SETTLEMENT | 0.20 | Hrs |
| 02/26/20 | AMG | EMAILS ABE AND FRED RE SETTLEMENT CALL | 0.30 | Hrs |
| 02/27/20 | AMG | TELEPHONE CONFERENCE WITH ANDY 2X (.4), JOEL 2X (.4), FRED 2X (.3), ABE (.2) RE SALE AND SETTLEMENT | 1.30 | Hrs |
| 02/27/20 | FBR | PREPARATION OF EMAIL SEVERAL EMAILS WITH AMG RE SETTING UP NEGOTIATIONS WITH BACKENROTH | 0.70 | Hrs |
| 02/27/20 | FBR | PREPARATION OF EMAIL TO JOEL RE STATUS OF SETTLEMENT NEGOTIATION | 0.30 | Hrs |
| 02/28/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND PLAN | 0.30 | Hrs |
| 02/28/20 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.20 | Hrs |
| 02/28/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT | 0.20 | Hrs |
| 03/01/20 | LP | REVIEW OF OPERATING AGREEMENT (1.6); COMMUNICATIONS WITH AMG (.3) | 1.90 | Hrs |
| 03/02/20 | AMG | TELEPHONE CONFERENCE WITH ANDY (.2), ABE 2X (.3), FRED (.2) RE SETTLEMENT | 0.70 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 03/02/20 | AMG | EMAILS JOEL RE SETTLEMENT | 0.30 | Hrs |
| 03/02/20 | AMG | REVIEW OF OPERATING AGREEMENT (.6); TELEPHONE CONFERENCE WITH AND EMAIL TO LEE RE AUTHORITY ISSUES | 0.80 | Hrs |
| 03/02/20 | FBR | PREPARATION OF EMAIL TO JOEL RE SETTLEMENT DISCUSSION | 0.20 | Hrs |
| 03/03/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE SETTLEMENT | 0.40 | Hrs |
| 03/03/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.3), ABE 2X (.4) RE SETTLEMENT | 0.70 | Hrs |
| 03/03/20 | AMG | EMAILS FRED RE SETTLEMENT PROPOSAL | 0.20 | Hrs |
| 03/03/20 | LP | REVISING LETTER OFFERING OPTIONS (.6); COMMUNICATIONS WITH AMG RE: SAME (.2). | 0.80 | Hrs |
| 03/04/20 | AMG | REVIEW OF RESPONSE TO SETTLEMENT | 0.30 | Hrs |
| 03/04/20 | AMG | REVIEW OF SALE PROCEDURES, UCC SEARCH ON EQUIPMENT | 0.30 | Hrs |
| 03/04/20 | FBR | PREPARATION OF PROPOSED RESPONSE TO ABE'S SETTLEMENT OFFER | 1.00 | Hrs |
| 03/04/20 | FBR | REVIEW OF POST-TRIAL BRIEF TO PREPARE OFFER | 0.50 | Hrs |
| 03/04/20 | LP | REVIEW OF CHARTER, ETC. AND MEMO TO AMG RE: SAME | 0.30 | Hrs |
| 03/05/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.3), JOEL (.2); EMAILS FRED AND JOEL (.5) RE SETTLEMENT PROPOSAL | 1.00 | Hrs |
| 03/05/20 | FBR | REVIEW OF AMG CHANGES TO SETTLEMENT PROPOSAL | 0.20 | Hrs |
| 03/05/20 | FBR | REVIEW AND REVISE EMAIL FOR MITCH TO RESPOND TO ABE'S OFFER ON SETTLEMENT. | 0.50 | Hrs |
| 03/05/20 | NMM | DISCUSSED WITH FBR THE LIST OF BEH MEMBERSHIP INTERESTS, REVIEWED COLLATERAL ASSIGNMENTS, AND PROVIDED SAME TO FBR VIA EMAIL. | 0.40 | Hrs |
| 03/06/20 | AMG | EMAILS ABE RE SETTLEMENT | 0.30 | Hrs |
| 03/06/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 03/06/20 | FBR | REVIEW OF ABE RESPONSE TO SETTLEMENT PROPOSAL AND SUGGESTED RESPONSE | 0.30 | Hrs |
| 03/06/20 | NFM | ELECTRONICALLY FILE 3 MONTHLY OPERATING REPORTS (.7); SEND COPIES OF SAME TO US TRUSTEE AND JUDGE (.3) | 1.00 | Hrs |
| 03/09/20 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2); EMAILS JOEL (.2) RE SETTLEMENT | 0.40 | Hrs |
| 03/09/20 | AMG | TELEPHONE CONFERENCE WITH FRED AND EMAILS ABE RE SETTLEMENT | 0.50 | Hrs |
| 03/10/20 | AMG | TELEPHONE CONFERENCE WITH NASH RE OFFER (.2); EMAILS FRED AND ABE RE SBA MORTGAGE AVAILABILITY (.4). | 0.60 | Hrs |
| 03/10/20 | FBR | REVIEW OF FILE RE ISSUES OF WHEN DEFAULT OCCURRED ON FIRST MORTGAGE | 0.50 | Hrs |
| 03/10/20 | FBR | RECEIVED AND REVIEW OF EMAIL BACKENROTH RE SETTLEMENT PROPOSAL (01) AND RESPONSE (0.1) | 0.20 | Hrs |
| 03/12/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND PLAN | 0.40 | Hrs |

Re: GENERAL

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 03/12/20 | AMG | EMAILS ABE AND JOEL RE SETTLEMENT | 0.20 | Hrs |
| 03/13/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); EMAILS ABE (.2); TELEPHONE CONFERENCE WITH JOEL 2X (.3) RE SETTLEMENT AND SALE | 0.70 | Hrs |
| 03/13/20 | AMG | EMAILS ABE AND FRED RE SETTLEMENT (.3); TELEPHONE CONFERENCE WITH NASH RE SALE (.2) | 0.50 | Hrs |
| 03/13/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM MITCH ON RESPONSES TO ABE'S QUESTIONS ON SETTLEMENT (4XS) | 0.40 | Hrs |
| 03/16/20 | AMG | TELEPHONE CONFERENCE WITH FRED; REVIEW OF AND SEND SETTLEMENT; EMAIL RESPONSE; EMAIL JOEL | 0.40 | Hrs |
| 03/17/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2), JOEL AND FRED (.2); EMAILS ABE (.3) RE SETTLEMENT | 0.70 | Hrs |
| 03/18/20 | AMG | EMAILS FRED AND ABE RE SETTLEMENT | 0.30 | Hrs |
| 03/19/20 | AMG | TELEPHONE CONFERENCE WITH FRED; EMAILS ABE RE SETTLEMENT | 0.30 | Hrs |
| 03/20/20 | AMG | EMAIL ABE | 0.20 | Hrs |
| 03/31/20 | AMG | TELEPHONE CONFERENCE WITH FRED; EMAIL ABE RE SETTLEMENT | 0.20 | Hrs |
| 03/31/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM MITCH TO ABE RE SETTLEMENT PROPOSAL | 0.20 | Hrs |
| 03/31/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM DOROTHY LI RE CHANGE TO DATE FOR BLUE BEVERAGE AND 152 BROADWAY | 0.20 | Hrs |
| 03/31/20 | FBR | PREPARATION OF EMAIL TO DOROTHY CONFIRMING AVAILABILITY ON ADJOURNED DATE | 0.10 | Hrs |
| 04/02/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE STATUS OF SETTLEMENT | 0.20 | Hrs |
| 04/06/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2) EMAILS ABEL RE SETTLEMENT (.1) | 0.30 | Hrs |
| 04/07/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT STATUS | 0.20 | Hrs |
| 04/16/20 | AMG | EMAILS ABE RE SETTLEMENT | 0.30 | Hrs |
| 04/20/20 | AMG | TELEPHONE CONFERENCE WITH ABE 2X RE SETTLEMENT | 0.30 | Hrs |
| 04/20/20 | AMG | EMAIL JOEL AND FRED RE SETTLEMENT | 0.20 | Hrs |
| 04/21/20 | AMG | TELEPHONE CONFERENCE WITH ABE (.4), FRED (.2) RE SETTLEMENT | 0.60 | Hrs |
| 04/22/20 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE SETTLEMENT | 0.50 | Hrs |
| 04/22/20 | AMG | REVIEW OF REVISED SETTLEMENT PROPOSAL | 0.30 | Hrs |
| 04/23/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.30 | Hrs |
| 04/23/20 | AMG | REVISE SETTLEMENT PROPOSAL | 0.20 | Hrs |
| 04/27/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); TELEPHONE CONFERENCE WITH NASH (.2); EMAILS ABE (.3) RE SETTLEMENT AND SALE | 0.70 | Hrs |

Re: GENERAL

| 04/28/20 | AMG | TELEPHONE CONFERENCE WITH ABE; EMAIL ABE RE SETTLEMENT | 0.40 | Hrs |
|----------|-----|-------------------------------------------------------|------|-----|
| 04/29/20 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.30 | Hrs |
| 04/29/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X, FRED RE SETTLEMENT | 0.40 | Hrs |
| 04/30/20 | AMG | EMAILS ABE RE SETTLEMENT | 0.20 | Hrs |
| 04/30/20 | AMG | REVIEW OF COMMENTS ON SETTLEMENT, TERM SHEET | 0.30 | Hrs |
| 05/01/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/04/20 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
| 05/05/20 | AMG | TELEPHONE CONFERENCE WITH FRED, JOEL 2X (.5), NASH (.2) RE SETTLEMENT AND SALE | 0.70 | Hrs |
| 05/06/20 | AMG | TELEPHONE CONFERENCE WITH JOEL AND FRED RE SETTLEMENT | 0.20 | Hrs |
| 05/06/20 | AMG | REVIEW OF JOEL EMAIL ON SETTLEMENT | 0.20 | Hrs |
| 05/08/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); EMAILS FRED (.2) AND CLIENT;  REVIEW OF SETTLEMENT EMAIL (.2) | 0.60 | Hrs |
| 05/08/20 | FBR | REVIEW AND REVISE SETTLEMNT AGREEMENT | 1.20 | Hrs |
| 05/11/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X (.3); REVIEW AND REVISE ABE SETTLEMENT OFFER; SEND TO ABE (.3) | 0.60 | Hrs |
| 05/12/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND DECISION | 0.50 | Hrs |
| 05/12/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE DECISION AND STATUS | 0.40 | Hrs |
| 05/12/20 | AMG | REVIEW OF AND ANALYZE DECISION | 0.80 | Hrs |
| 05/12/20 | AMG | TELEPHONE CONFERENCE WITH ABE 2X RE DECISION | 0.30 | Hrs |
| 05/12/20 | FBR | REVIEW OF DECISION FROM JUDGE DRAIN | 1.40 | Hrs |
| 05/12/20 | FBR | TELEPHONE CONFERENCE WITH BILL ROME REGARDING ISSUES RELATED TO DAMAGES HEARING | 0.50 | Hrs |
| 05/12/20 | FBR | TELEPHONE CONFERENCE WITH NMM REGARDING PREPARATION OF JUDGMENT | 0.30 | Hrs |
| 05/12/20 | FBR | TELEPHONE CONFERENCE WITH ROGER RAIMOND REGARDING ASSITING IN PREPARATION PORTIONS OF JUDGMENT THAT RELATE TO FORECLOSURE RELIEF | 0.30 | Hrs |
| 05/12/20 | FBR | TELEPHONE CONFERENCE WITH JOEL (2XS) RE DECISION | 0.30 | Hrs |
| 05/12/20 | FBR | REVIEW OF PAUL RUBIN RUBIN RE DECISION AND NEXT STEPS | 0.50 | Hrs |
| 05/12/20 | NMM | REVIEWED HON. DRAIN'S OPINION GRANTING JUDGMENT TO DEBTOR IN FORECLOSURE ACTION (1.2); TELEPHONE CALLS WITH FBR AND RAR REGARDING COURT'S OPINION AND DRAFTING JUDGMENT (.5); REVIEWED PRECEDENTS FOR JUDGMENT OF FORECLOSURE AND SALE AND DRAFTED SAME (.6). | 2.30 | Hrs |
| 05/12/20 | RAR | FBR - DECISION ON BROADWAY EQUITIES CASE NEED FED COURT JUDGMENT | 0.10 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 05/12/20 | RAR | REVIEW OF DECISION - JUDGE DRAIN | 0.50 | Hrs |
| 05/12/20 | RAR | TELEPHONE CONFERENCE WITH NMM TO DISCUSS PROCESS - REQUEST FOR JUDGMENT OF FORECLOSURE & SLAE & CLOSE | 0.10 | Hrs |
| 05/12/20 | SE | REVIEW COURT'S DECISION | No Charge | Hrs |
| 05/12/20 | WAR | REVIEW DECISION ON TRIAL AND T/C W./ FBR RE NEXT STEPS AND RECOVERY OF LEGAL FEES | 1.20 | Hrs |
| 05/13/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); EMAILS JOEL AND FRED (.2); EMAILS ABE RE JUDGMENT AND DECISION (.2). | 0.60 | Hrs |
| 05/13/20 | NMM | DRAFTED JUDGMENT OF FORECLOSURE AND SALE AND SENT SAME TO FBR FOR REVIEW. | 6.50 | Hrs |
| 05/13/20 | RAR | RECEIVED AND REVIEW OF EMAIL FROM NMM - CALCULATE DEFAULT INTERESTS & TIME OF INTEREST ACCRUING & BANK | 0.20 | Hrs |
| 05/14/20 | AMG | TELEPHONE CONFERENCE WITH JOEL (.2), RUBIN (.2) RE JUDGMENT | 0.40 | Hrs |
| 05/14/20 | NMM | EMAIL CORRESPONDENCE WITH FBR AND RAR REGARDING JUDGMENT OF FORECLOSURE AND SALE AND APPOINTMENT OF REFEREE FOR SALE. | 0.20 | Hrs |
| 05/15/20 | AMG | EMAILS ABE RE JUDGMENT AND SETTLEMENT | 0.30 | Hrs |
| 05/15/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE JUDGMENT | 0.20 | Hrs |
| 05/15/20 | FBR | TELEPHONE CONFERENCE WITH RAR RE CONTENTS OF JUDGEMENT OF FORECLOSURE | 0.30 | Hrs |
| 05/15/20 | FBR | TELEPHONE CONFERENCE WITH NMM REGARDING SPLITTING UP  ORDER INTO TWO, A JUDGMENT AND ORDER AND DOWNSIDE OF DOING SO | 0.30 | Hrs |
| 05/15/20 | FBR | TELEPHONE CONFERENCE WITH NMM REGARDING SITUS OF PUBLIC AUCTION IN ROCKLAND VS SDNY | 0.20 | Hrs |
| 05/15/20 | FBR | REVIEW AND REVISE FIRST DRAFT OF JUDGMENT OF FORECLOSURE | 1.30 | Hrs |
| 05/15/20 | NMM | TELEPHONE CALLS WITH FBR AND RAR REGARDING COMMENTS TO JUDGMENT OF FORECLOSURE AND SALE DRAFT (.7); REVIEWED DRAFT JUDGMENT OF FORECLOSURE AND SALE AND RESEARCHED RPAPL REQUIREMENTS FOR NOTICE, LOCATION OF THE SALE, INTEREST CALCULATIONS, AND PROCEDURE GENERALLY (2.2); EMAIL CORRESPONDENCE WITH FBR AND RAR REGARDING JUDGMENT OF FORECLOSURE AND SALE (.3). | 3.20 | Hrs |
| 05/15/20 | RAR | TELEPHONE CONFERENCE WITH FBR RE: JUDGMENT OF FORECLOSURE & ISSUES ON PLACE OF SALE - ADVERTISING - REFEREE NOTICE OF PENDENCY EXPIRING | 0.20 | Hrs |
| 05/15/20 | RAR | REVIEW OF JUDGMENT, SCHEDULES, WAGE AND MORTGAGE | 0.30 | Hrs |
| 05/15/20 | RAR | PREPARATION OF EMAIL TO FBR & NMM & ISSUES WITH JUDGMENT OF FORECLOSURE & SALE | 0.30 | Hrs |
| 05/15/20 | RAR | PREPARATION OF EMAIL FBR & NMM & SAMPLE JUDGMENT OF FORECLOSURE AND SALE | 0.20 | Hrs |

Re: GENERAL

| 05/15/20 | RAR | TELEPHONE CONFERENCE WITH NMM - FORM OF JUDGMENT F&S SEP F&S JUDGMENT AS EXHIBIT | 0.30 Hrs |
|---|---|---|---|
| 05/17/20 | NMM | REVIEWED 152 BROADWAY BANKRUPTCY DOCKET (0.2); REVIEWED NOTE AND DEMAND LETTER (0.2); EMAIL CORRESPONDENCE WITH RAR AND FBR REGARDING RELEVANT DATES TO CALCULATING INTEREST (0.2). | 0.60 Hrs |
| 05/18/20 | FBR | TELEPHONE CONFERENCE WITH NMM (2XS) RE FORECLOSURE JUDGMENT | 0.60 Hrs |
| 05/18/20 | FBR | PREPARATION OF JUDGMENT | 2.00 Hrs |
| 05/18/20 | NMM | REVIEWED AND REVISED PROPOSED JUDGMENT, INCLUDING REVIEW OF STATEMENT OF LEGAL BILLS AND DISBURSEMENTS, COURT'S MEMORANDUM DECISION, AND LATE FEE CALCULATIONS (4.6); EMAIL CORRESPONDENCE WITH RAR AND FBR REGARDING CALCULATIONS OF INTEREST AND LATE FEES (.3); TELEPHONE CALLS WITH FBR AND RAR REGARDING DRAFT PROPOSED JUDGMENT, TAX ISSUES, AND CALCULATION OF FEES (.5). | 5.40 Hrs |
| 05/18/20 | RAR | TELEPHONE CONFERENCE WITH NICK MENASCHE RE DATE OF ACCELERATION AND INTEREST ON INTEREST CALCULATION | 0.20 Hrs |
| 05/18/20 | RAR | REVIEW OF NOTE, DEFAULT LETTER AND TIME OF DEFAULT & AMOUNT | 0.30 Hrs |
| 05/18/20 | RAR | TELEPHONE CONFERENCE WITH FBR - CALCULATION OF AMOUNT DUE - REVIEW OF SUMMONS & COMPLAINT - ACCELERATION DATE | 0.30 Hrs |
| 05/18/20 | RAR | PREPARATION OF AMOUNT DUE ON JUDGMENT | 0.30 Hrs |
| 05/19/20 | AMG | EMAIL FRED RE APPEAL | 0.20 Hrs |
| 05/19/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); REVIEW OF NOTICE OF APPEAL (.1) | 0.30 Hrs |
| 05/19/20 | FBR | TELEPHONE CONFERENCE WITH BART SCHWARTZ REGARDING ACTING AS REFEREE | 0.60 Hrs |
| 05/19/20 | FBR | PREPARATION OF FORECLOSURE (2.0); RESEARCH ISSUES RELATED TO LEGAL FEES (1.2). | 3.20 Hrs |
| 05/19/20 | FBR | REVIEW OF NOTICE OF APPEAL; CALL TO NMM TO DOCKET APPROPRIATE DATES. | 0.30 Hrs |
| 05/19/20 | NFM | RETRIEVE NOTICE OF APPEAL OFF PACER AND DISTRIBUTE SAME | 0.30 Hrs |
| 05/19/20 | NMM | TELEPHONE CALLS WITH FBR REGARDING DRAFT JUDGMENT, TAX ISSUES, LEGAL FEES, AND DRAFT DECLARATION SUPPORTING PROPOSED JUDGMENT (.3); REVIEWED AND REVISED SCHEDULE TO THE JUDGMENT (0.5); REVIEWED AND REVISED JUDGMENT (.7); EMAIL CORRESPONDENCE WITH FBR REGARDING DRAFT JUDGMENT, SCHEDULE TO JUDGMENT, LEGAL FEE CALCULATIONS, NOTE, AND DEMAND LETTER (.3); REVIEWED LEGAL FEE CALCULATIONS, NOTE, AND DEMAND LETTER (0.3). | 2.10 Hrs |
| 05/19/20 | WAR | T/C W/ FBR RE ENTRY OF JUDGMENT AND ATTORNEYS FEE ISSUES | 0.40 Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 05/20/20 | AMG | REVIEW OF APPEAL AND JUDGMENT | 0.30  Hrs |
| 05/20/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE FEE REQUEST ON JUDGMENT | 0.20  Hrs |
| 05/20/20 | FBR | PREPARATION OF TEXT TO WERTZBERGER REGARDING OMISSION OF LEGAL FEES FROM FORECLOSURE JUDGMENT AND REASONING THEREFOR | 0.40  Hrs |
| 05/20/20 | FBR | REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF JUDGNET OF FORECLOSURE | 0.90  Hrs |
| 05/20/20 | FBR | REVIEW AND REVISE PROPOSED JUDGMENT AND DECLARATION IN SUPPORT | 2.20  Hrs |
| 05/20/20 | FBR | PREPARATION OF EMAIL TO BART SCHWARTZ REGARDING JUDGMENT AND APPOINTMENT AS REFEREE | 0.20  Hrs |
| 05/20/20 | NFM | RETRIEVE NOTICES OF APPEAL OFF PACER AND DISTRIBUTE SAME (.5); PREPARE AND ELECTRONICALLY FILE FRED RINGEL DECLARATION RE JUDGEMENT WITH EXHIBITS (1.0); PREPARE FOR AND SERVE SAME (.8) | 2.30  Hrs |
| 05/20/20 | NMM | REVIEWED AND REVISED PROPOSED JUDGMENT, RINGEL DECLARATION, AND EXHIBITS (2.9); TELEPHONE CALL WITH AND VOICEMAIL FROM FBR REGARDING EDITS TO PROPOSED JUDGMENT (0.1); EMAIL CORRESPONDENCE WITH N. MEYERS AND FBR REGARDING COMMENTS TO PROPOSED JUDGMENT AND DECLARATION AND FILING OF SAME. | 3.30  Hrs |
| 05/20/20 | WAR | REVIEW PROPOSED JUDGMENT, FBR DECLARATION AND NOTICES OF APPEAL (.3); EMAIL TO FBR RE SAME (.2). | 0.50  Hrs |
| 05/21/20 | AMG | REVIEW OF FRED'S RESPONSE TO JUDGE DRAIN | 0.30  Hrs |
| 05/21/20 | AMG | TELEPHONE CONFERENCE WITH FRED 3X (.5); REVIEW OF JUDGMENT AND OPPOSITION TO JUDGMENT PAPERS (.8) | 1.30  Hrs |
| 05/21/20 | AMG | REVIEW OF JUDGE DRAIN'S EMAIL RESPONSE | 0.20  Hrs |
| 05/21/20 | FBR | REVIEW OF JUDGMENT AND FIX AND RESUBMIT | 1.80  Hrs |
| 05/21/20 | FBR | REVIEW OF OBJECTION TO PROPOSED JUDGMENT AND DRAFT DETAILED RESPONSE TO JUDGE DRAIN | 4.50  Hrs |
| 05/21/20 | NFM | PREPARE SERVICE LIST FOR FRED RINGEL DECLARATION (.5); PREPARE FOR AND COORDINATE SERVICE OF DECLARATION AND JUDGMENT (.7); RETRIEVE OPPOSITION DECLARATION OFF PACER AND DISTRIBUTE SAME (.3); DRAFT CERTIFICATE OF SERVICE OF FRED RINGEL DECLARATION (0.8); | 2.30  Hrs |
| 05/21/20 | NMM | TELEPHONE CALLS WITH N. MEYERS REGARDING SERVICE OF FILINGS (0.3); REVIEWED, PROVIDED COMMENT TO, AND REVISED LETTER TO HON. DRAIN (.2); REVIEWED AND ANALYZED OPPOSITION DECLARATION AND SUPPORTING PAPERS (1.5); TELEPHONE CALLS WITH FBR REGARDING OPPOSITION (0.4); EMAIL CORRESPONDENCE WITH FBR AND RAR REGARDING OPPOSITION ERRORS (0.3); EMAIL TO HON. DRAIN REGARDING SCHEDULE A TO PROPOSED JUDGMENT (.2); REVIEWED LETTERS FROM 2018 RELATING TO RULE 11 SANCTIONS FOR FRIVOLOUS CLAIMS AND CIRCULATED SAME TO FBR (.6); REVIEWED EMAIL CORRESPONDENCE FROM A. BACKENROTH TO ALL PARTIES REGARDING TRIAL (0.1). | 3.60  Hrs |

Re: GENERAL

| 05/21/20 | RAR | PREPARATION OF EMAIL TO SIMON AARON N.J. CASE AND REPLY RE COMMENCED REALTY | 0.30 | Hrs |
|---|---|---|---|---|
| 05/21/20 | RAR | REVIEW OF JUDGMENT & COUNTER-JUDGMENT & DIFFERENCE BETWEEN THEM | 0.80 | Hrs |
| 05/21/20 | RAR | RECEIVED AND REVIEW OF EMAIL FROM FBR WITH JUDGE'S EMAIL | 0.20 | Hrs |
| 05/21/20 | RAR | RECEIVED AND REVIEW OF EMAIL FROM BART SCHWARTZ RE RBLGG&G DEFENSES | 0.20 | Hrs |
| 05/21/20 | WAR | REVIEW SUBMISSIONS BY FLEISCHMANN AND FBR RESPONSE AND EDIT SAME AND REVIEW SAME WITH FBR ON WAIVER OF STAY | 0.90 | Hrs |
| 05/22/20 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE JUDGMENT AND JUDGE DRAIN'S DECISION | 0.50 | Hrs |
| 05/22/20 | AMG | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.20 | Hrs |
| 05/22/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE JUDGMENT AND SETTLEMENT CALL WITH ABE | 0.40 | Hrs |
| 05/22/20 | NFM | RE-SEND DECLARATION AND PROPOSED JUDGMENT TO ESTATE OF JENO GUTTMAN (.3); PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR SAME (.5); RETRIEVE DOCUMENTS FROM 152 HAVERSTRAW OFF PACER FOR STEVE EICHEL (.8) | 1.60 | Hrs |
| 05/22/20 | NMM | TELEPHONE CALL WITH FBR REGARDING RESPONSE TO HON. DRAIN EMAILS (0.2); REVIEWED AND PROVIDED COMMENT TO FBR RESPONSE TO A. BACKENROTH (0.2); TELEPHONE CALLS WITH S. EICHEL REGARDING BACKGROUND FACTS FOR MOTION TO LIFT AUTOMATIC STAY (0.2); REVIEWED AND PROVIDED FACT DECLARATIONS TO S. EICHEL (0.3); REVIEWED EMAIL CORRESPONDENCE BETWEEN HON. DRAIN, FBR, AND A. BACKENROTH (0.2) | 1.10 | Hrs |
| 05/22/20 | WAR | REVIEW OF BACKENROTH, DRAIN AND FBR EMAILS ON AMENDMENT TO PROPOSED JUDGMENT RE ENFORCEMENT | 0.20 | Hrs |
| 05/23/20 | NMM | REVIEWED AND REVISED JUDGMENT IN RESPONSE TO COMMENTS FROM FBR. | 1.90 | Hrs |
| 05/26/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND FEES | 0.40 | Hrs |
| 05/26/20 | CY | CORRESPOND WITH CHAMBERS AND FBR RE JUDGMENT. | 0.20 | Hrs |
| 05/26/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS AND JOEL WERTZBERGER RE ISSUES WITH JUDGMENT AND PLAN TO MOVE FORWARD WITH ATTACHMENT OF ASSETS | 1.40 | Hrs |
| 05/26/20 | FBR | PREPARATION OF FINALIZE VERSION 11 OF JUDGMENT OF FORECLOSURE AND SEND TO CLIENT FOR FINAL REVIEW | 3.10 | Hrs |
| 05/26/20 | FBR | REVIEW AND REVISE FIRST DRAFT OF STAY MOTION; PROVIDE COMMENTS TO STEVE EICHEL (0.2) | 2.00 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 05/26/20 | NFM | PREPARE EXHIBITS FOR FRED RINGEL DECLARATION IN SUPPORT OF MOTION TO LIFT STAY IN 152 HAVERSTRAW(1.0); DRAFT DECLARATION RE SANE (.8); DRAFT NOTICE RE SAME (.7); RETRIEVE AND SEND STERLING JUDGEMENT TO STEVE EICHEL (.3); PREPARE AND SEND PROPOSED JUDGMENT PROPERTY SCHEDULE TO FRED RINGEL (.2); CHECK ON STATUS OF APPEAL FOR NICK MENASCHE (.3) | 3.30 | Hrs |
| 05/26/20 | NMM | EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING STAY MOTION (0.1); REVIEWED MOTION FOR STAY RELIEF (0.7); REVIEWED EMAIL CORRESPONDENCE FROM FBR TO HON. DRAIN REGARDING JUDGMENT (0.2); EMAIL CORRESPONDENCE WITH FBR REGARDING PROPOSED JUDGMENT (0.1); RESEARCHED PROCEDURE GOVERNING BANKRUPTCY APPEALS AND DISCUSSED SAME WITH FBR AND N. MEYERS (0.6); EMAIL CORRESPONDENCE WITH C. YEE REGARDING DAMAGES HEARING (0.1). | 1.80 | Hrs |
| 05/26/20 | SE | REVIEW, REVISE AND FINALIZE STAY RELIEF MOTION (4.9); REVIEW AND REVISE RINGEL DECLARATION IN SUPPORT OF STAY RELIEF MOTION (.3) | 5.20 | Hrs |
| 05/26/20 | SE | CALL WITH TIH F. RINGEL RE HIS DECLARATION (.1); CALL WITH C. MCKEEN RE REAL ESTATE TAXES OWED AND RELATED DOCUMENTATION TO BE USED AS AN EXHIBIT (.2); CALLS AND EMAILS WITH NATE RE BRIEF, EXHIBITS AND RINGEL DECLARATION (.2) | 0.50 | Hrs |
| 05/26/20 | WAR | REVIEW FBR EMAIL TO J. DRAIN AND AMENDED ORDER | 0.20 | Hrs |
| 05/27/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE REVISED JUDGMENT AND ORDER | 0.20 | Hrs |
| 05/27/20 | AMG | REVIEW OF FLEISCHMAN REVISED JUDGMENT AND ORDER | 0.40 | Hrs |
| 05/27/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE JUDGMENT. | 0.20 | Hrs |
| 05/27/20 | FBR | TELEPHONE CONFERENCE WITH SE AND NMM REGARDING REVISION TO STAY MOTION | 0.60 | Hrs |
| 05/27/20 | FBR | REVIEW OF FLEISCHMANN PROPOSED JUDGMENT | 0.80 | Hrs |
| 05/27/20 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER RE SETTLEMENT | 0.40 | Hrs |
| 05/27/20 | FBR | PREPARATION OF EMAIL ABE RE ENFORCEMENT ACTION | 0.40 | Hrs |
| 05/27/20 | NFM | REVIEW AND REVISE NOTICE OF 152 HAVERSTRAW MOTION TO LIFT STAY (.5); PREPARE SERVICE LIST FOR SAME (.5) | 1.00 | Hrs |
| 05/27/20 | NMM | VIDEO CONFERENCE WITH FBR AND S. EICHEL REGARDING MOTION FOR STAY RELIEF (0.4); EMAIL CORRESPONDENCE WITH FBR REGARDING EDITS TO STAY MOTION (0.1); REVIEWED EMAIL CORRESPONDENCE AND ATTACHED PROPOSED JUDGMENT FROM J. FLEISCHMANN AND DISCUSSED SAME WITH FBR (0.6) | 1.10 | Hrs |
| 05/27/20 | SE | CALL WITH FRED RINGEL AND NICK MENASHE RE LIFT STAY MOTION (.2) | 0.20 | Hrs |
| 05/27/20 | SE | WORK ON REVISING LIFT STAY MOTION BASED ON COMMENTS RECEIVED (1.9) | 1.90 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: GENERAL

| 05/28/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE JUDGMENT AND CLIENTS' PLAN | 0.30 | Hrs |
|---|---|---|---|---|
| 05/28/20 | AMG | REVIEW OF FINAL JUDGMENT | 0.40 | Hrs |
| 05/28/20 | CY | DRAFT NOTICE OF STATUS CONFERENCE RE DAMAGES REVIEW JUDGMENT. | 0.40 | Hrs |
| 05/28/20 | FBR | TELEPHONE CONFERENCE WITH CONFERENCE WITH CLIENT REGARDING CONTENTS OF JUDGMENT AND NEXT STEPS TO ENFORCE SAME | 2.20 | Hrs |
| 05/28/20 | FBR | REVIEW AND REVISE MOTION FOR STAY RELIEF | 1.80 | Hrs |
| 05/28/20 | NFM | ELECTRONICALLY FILE AND SERVE BEH V. 152 NOTICE OF STATUS CONFERENCE | 1.00 | Hrs |
| 05/28/20 | NMM | EMAIL CORRESPONDENCE WITH C. YEE REGARDING SERVICE LIST AND JUDGMENT QUESTIONS (0.1); REVIEWED ENTERED JUDGMENT AND DISCUSSED SAME WITH FBR (0.3); REVIEWED DRAFT MOTION FOR STAY RELIEF (0.2). | 0.60 | Hrs |
| 05/28/20 | SE | CALLS WITH FRED RINGEL RE REVISIONS TO LIFT STAY MOTION (.3); EMAIL REVISED LIFT-STAY MOTION TO FRED (.1) | 0.40 | Hrs |
| 05/28/20 | SE | REVIEW AND REVISE LIFT STAY MOTION (.9) | 0.90 | Hrs |
| 05/28/20 | WAR | T/C W/ FBR RE JUDGMENT AND ENFORCEMENT ISSUES AND REVIEW SIGNED JUDGMENT | 0.30 | Hrs |
| 05/29/20 | FBR | REVIEW AND REVISE STAY MOTION. | 3.20 | Hrs |
| 05/29/20 | NFM | PREPARE AND ELECTRONICALLY FILE COS FOR STATUS CONFERENCE NOTICE (.5); E-MAILS AND TELEPHONE CALLS WITH NICK MENASCHE RE APPEAL DATES (.3); REVIEW RULES RE SAME (1.2) | 2.00 | Hrs |
| 05/29/20 | NMM | REVIEWED AND REVISED MEMORANDUM OF LAW IN SUPPORT OF STAY RELIEF MOTION (5.6); TELEPHONE CALL / EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (.5). | 6.10 | Hrs |
| 05/30/20 | NMM | REVIEWED AND REVISED DRAFT MOTION FOR STAY RELIEF (5.0); DISCUSSED SAME WITH FBR (.4). | 5.40 | Hrs |
| 05/31/20 | SE | REVIEW AND REVISE LIFT STAY MOTION | 0.40 | Hrs |
| 06/01/20 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE FRAUDULENT CONVEYANCE ACTION | 0.50 | Hrs |
| 06/01/20 | AMG | REVIEW OF FRAUDULENT CONVEYANCE COMPLAINT | 0.50 | Hrs |
| 06/01/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE DRAFT COMPLAINT | 0.20 | Hrs |
| 06/01/20 | FBR | REVIEW AND REVISE MOTION FOR STAY RELIEF (1.2); ADDITIONAL RESEARCH ON STAY WAIVER TO ADD CASES (.8); FINALIZE NOM AND DECLARATION IN SUPPORT (.6). | 2.60 | Hrs |
| 06/01/20 | FBR | REVIEW OF COMPLAINT VS WEINBERGER | 1.10 | Hrs |
| 06/01/20 | FBR | TELEPHONE CONFERENCE WITH SE REGARDING ISSUES WITH PROPOSED WEINBERGER COMPLAINT | 0.50 | Hrs |
| 06/01/20 | NFM | PREPARE AND ELECTRONICALLY FILE LIFT STAY MOTION IN 152 BROADWAY HAVERSTRAW AND BLUE BEVERAGE BANKRUPTCIES (1.5); PREPARE AND ORGANIZE SERVICE OF SAME (.5); SEND OUT COURTESY COPY OF SAME (.2) | 2.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/01/20 | NMM | REVIEWED AND REVISED MOTION FOR STAY RELIEF AND DISCUSSED SAME WITH FBR AND S. EICHEL. | 2.60 | Hrs |
| 06/01/20 | SE | FINAL REVIEW OF MOTION AND F. RINGEL DECLARATION (.8); EMAILS TO AND FROM NICK AND NATE RE EXHIBITS TO RINGEL DECLARATION (.2); | 1.00 | Hrs |
| 06/01/20 | SE | REVIEW AND ANALYZE DRAFT COMPLAINT (.9) REVIEW DRAFT COMPLAINT (1.4) | 2.30 | Hrs |
| 06/01/20 | SE | CALL WITH FRED RINGEL RE COMMENTS TO COMPLAINT (.4); EMAILS TO AND FROM F.RINGEL RE DRAFT COMPLAINT (.1) | 0.50 | Hrs |
| 06/02/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE NEW FRAUDULENT CONVEYANCE COMPLAINT | 0.50 | Hrs |
| 06/02/20 | AMG | TELEPHONE CONFERENCE WITH JOEL (.1); EMAIL JOEL RE FRAUDULENT CONVEYANCE COMPLAINT (.2). | 0.30 | Hrs |
| 06/02/20 | AMG | REVIEW OF RECORD OF ISSUE ON APPEAL | 0.50 | Hrs |
| 06/02/20 | AMG | REVIEW OF REVISED FRAUDULENT CONVEYANCE COMPLAINT (.3); TELEPHONE CONFERENCE RE EICHEL RE REVISED DRAFT OF FRAUDULENT CONVEYANCE COMPLAINT (.1). | 0.40 | Hrs |
| 06/02/20 | FBR | TELEPHONE CONFERENCE WITH SE RE PIERCING CLAIM AND NEED FOR ADDITIONAL FACTS | 0.40 | Hrs |
| 06/02/20 | FBR | PREPARATION OF EMAIL WERTZBERGER RE ADDITIONAL INFO FOR PIERCING CLAIM | 0.40 | Hrs |
| 06/02/20 | FBR | REVIEW AND REVISE WEINBERGER COMPLAINT AND PREP FINAL DRAFT | 1.90 | Hrs |
| 06/02/20 | FBR | REVIEW OF DRAFT GOLDBERGER COMPLAINT AND WORK ON REVISION | 1.30 | Hrs |
| 06/02/20 | FBR | TELEPHONE CONFERENCE WITH WERTZBERGER RE RETAINTION OF PAUL RUBIN RUBIN | 0.20 | Hrs |
| 06/02/20 | NFM | DRAFT AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR 152 LIFT STAY MOTION (.5); REVIEW DISTRICT COURT SDNY PACER FOR APPEAL CASE (.2) | 0.70 | Hrs |
| 06/02/20 | NMM | REVIEWED STATEMENT OF ISSUES AND DESIGNATION OF RECORD, AND DISCUSSED SAME WITH FBR AND N. MEYERS. | 0.70 | Hrs |
| 06/02/20 | SE | REVIEW AND REVISE WEINBERGER COMPLAINT (2.6); RESEARCH RE NY DEBTOR CREDITOR LAW AND PIERCING THE CORPORATE VEIL IN CONNECTION WITH REVISING COMPLAINT (1.7); REVIEW AND REVISE GOLDBERGER COMPLAINT (2.5); RESEARCH RE TRUSTS IN CONNECTION WITH REVISING COMPLAINT (2.1) | 8.90 | Hrs |
| 06/02/20 | SE | CALLS WITH FRED RE REVIEWING AND REVISING THE TWO COMPLAINTS (.3) | 0.30 | Hrs |
| 06/03/20 | AMG | TELEPHONE CONFERENCE WITH FRAUDULENT CONVEYANCE COMPLAINT | 0.50 | Hrs |
| 06/03/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X RE FRAUDULENT CONVEYANCE COMPLAINT | 0.40 | Hrs |
| 06/03/20 | AMG | REVIEW OF FRAUDULENT CONVEYANCE COMPLAINT AND TRO | 0.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/03/20 | CY | REVIEW PRETRIAL ORDER. | 0.90 | Hrs |
| 06/03/20 | FBR | TELEPHONE CONFERENCE WITH ROME REGARDING JUDGMENT FINALITY ISSUES | 0.50 | Hrs |
| 06/03/20 | FBR | REVIEW GOLDBERGER COMPLAINT AND REVISE | 2.00 | Hrs |
| 06/03/20 | NFM | REVIEW PACER FOR DOCKETING OF APPEAL IN SDNY DIST CT (.2); RETRIEVE WORD FILE OF LIFT STAY MOTION IN 152 BROADWAY HAVERSTRAW BANKRUPTCY TO FRED RINGEL (.1) | 0.30 | Hrs |
| 06/03/20 | NMM | RESEARCHED ISSUES RAISED IN APPELLATE STATEMENT OF ISSUES AND REVIEWED JUDGMENT AND AMENDED COMPLAINT IN REFERENCE TO SAME (3.8); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING RESEARCH AND ANALYSIS (.2); TELEPHONE CALL WITH WAR REGARDING JUDGMENT AND APPEAL ISSUES (.4). | 4.40 | Hrs |
| 06/03/20 | SE | REVIEW F. RINGEL'S EMAILS RE COMPLAINT (.1); CALLS WITH F RINGEL RE PLEADING TRUST ISSUE AND OTHER ISSUES RE COMPLAINT (.3); CALL WITH S. GRABER RE PLEADING TRUST ISSUE (.1); CALL WITH P.O. SIMPSON RE PLEADING TRUST ISSUE (.1) | 0.60 | Hrs |
| 06/03/20 | SE | FINAL REVIEW OF MENCZER COMPLAINT (1.1); REVIEW AND REVISE GOLDBERGER COMPLAINT (1.7) | 2.80 | Hrs |
| 06/03/20 | SE | RESEARCH RE PLEADING JURISDICTION OVER TRUST (1.1); RESEARCH RE FRAUDULENT CONVEYANCE UNDER NY LAW (.5) | 1.60 | Hrs |
| 06/03/20 | WAR | REVIEW DESIGNATION OF RECORD ON APPEAL BY DEFENDANT (.3); T/C W/ FBR RE FINALITY AND RELATED ISSUES INCLUDING STAY RELIEF  (.3); T/C W/ NM RE: STATUS OF FINALITY RESEARCH (.3); REVIEW CASE LAW RE SAME (.8) | 1.70 | Hrs |
| 06/04/20 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE FRAUDULENT CONVEYANCE COMPLAINT | 0.80 | Hrs |
| 06/04/20 | AMG | REVIEW OF FINAL PAPERS AND COMPLAINTS AND TRO | 0.50 | Hrs |
| 06/04/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE FINAL COMPLAINTS | 0.20 | Hrs |
| 06/04/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE TRO ON FRAUDULENT CONVEYANCE | 0.20 | Hrs |
| 06/04/20 | CY | RESEARCH RE FILING OF NOTICE OF PENDENCY (1.0); CORRESPONDENCES AND TELEPHONE CONFERNCES WITH ABE NEUHAUS, GS, AND NFM RE SAME (1.7); REVIEW NOTICES AND PREPARE SAME FOR FILING IN ROCKLAND COUNTY AND BROOKLYN (1.5); TELEPHONE CONFERENCES WITH FBR RE FILING AND SERVICE ISSUES (.3). | 4.50 | Hrs |
| 06/04/20 | FBR | RESEARCH REGARDING REPEAL OF ARTICLE 10 OF THE NYDCL, PARTICULARLY SECTION 273-A | 1.50 | Hrs |
| 06/04/20 | GMS | RESEARCHED INFORMATION ON FILING NOTICE OF PENDENCY FROM A FEDERAL COMPLAINT IN STATE COURT (3.3); ORGANIZED NOTICES OF PENDENCY AND FILED DOCUMENTS IN STATE COURT (2.0). | 5.30 | Hrs |

Re: GENERAL

| 06/04/20 | NFM | TELEPHONE CALL AND E-MAILS WITH BILL ROME RE MODEL COUTER DESIGNATION FOR APPEAL, (.2); RETRIEVE AND SEND MODEL COUTER DESIGNATION OF RECORD TO BILL ROME (.3); PREPARE AND COORDINATE SENDING NOTEBOOKS OF TRIAL DOCUMENTS TO BILL ROME FOR REVIEW (.5); PREPARE AND ELECTRONICALLY FILE ADV. COMPLAINT BEH V. GOLDBERGER (1.0): PREPARE AND ELECTRONICALLY FILE ADV. COMPLAINT BEH V. WEINBERGER (1.0) | 3.00 Hrs |
|---|---|---|---|
| 06/04/20 | NMM | RESEARCHED ISSUES RAISED ON APPEAL RELATING TO JUDGMENT AND EMAIL CORRESPONDENCE WITH WAR REGARDING SAME (3.9); EMAIL CORRESPONDENCE WITH C. YEE REGARDING FILING OF NOTICES OF PENDENCY (.2). | 4.10 Hrs |
| 06/04/20 | RAR | RECEIVED AND REVIEW OF EMAIL CLEMENT RE KINGS/ROCKLAND COUNTY LIS PENDENS & NEED TO FILE ORIGINAL SIGNATURES - & REPLY | 0.20 Hrs |
| 06/04/20 | RAR | RECEIVED AND REVIEW OF EMAIL FROM CLEMENT & SERVICE OF S/C BY MAIL IN BANKRUPTCY COURT & POSSIBLE MAIL OF NOP TO A'S & REPLY | 0.20 Hrs |
| 06/04/20 | RAR | TELEPHONE CONFERENCE WITH FBR AND ISSUES ON ATTEMPT TO FILE NOP ACTIONS COMMENCED BEFORE DEFENDANTS' TRANSFER OF ASSETS BY NO CONSIDERATION DEEDS, ETC. | 0.30 Hrs |
| 06/04/20 | SE | RESEARCH ISSUE RE MODIFICATIONS TO NY DEBTOR AND CREDITOR LAW AS IT PERTAINS TO FRAUDULENT TRANSFERS (1.1) ; | 1.10 Hrs |
| 06/04/20 | SE | EMAILS TO AND FROM F. RINGEL RE CHANGES TO FRAUDULENT TRANSFER LAW (.3) | 0.30 Hrs |
| 06/04/20 | SE | REVIEW AND REVISE COMPLAINTS (.5) | 0.50 Hrs |
| 06/04/20 | WAR | REVIEW ANSWER, AMENDED COMPLAINT AND DECISION AS TO WHETHER TO MAKE A MOTION TO AMEND THE COMPLAINT POST-TRIAL (1.3); DRAFT EMAIL RE CONCLUSIONS ON SAME (1.0); RESEARCH RE AMENDING THE COMPLAINT (2.6); T/C W/ FBR RE STRATEGY AMENDING THE COMPLAINT BACKGROUND FACTS TO FLEISCHMANN REPRESENTATION (.5) | 5.40 Hrs |
| 06/05/20 | CY | TELEPHONE CONFERENCE WITH ABE NEUHAUS RE RESTRAINTS AND TRO. | 0.50 Hrs |
| 06/05/20 | CY | ADDRESS ISSUES RE SERVICE OF COMPLAINT AND LIS PENDENS. | 1.40 Hrs |
| 06/05/20 | NFM | REVIEW FILES FOR ADDRESSES FOR POTENTIAL SERVICE OF GOLDBERG AND WEINBERG COMPLAINTS (.8); SAVE NOTICES OF PENDENCY TO SYSTEM (.5) | 1.30 Hrs |
| 06/05/20 | NMM | RESEARCHED APPEAL ISSUES IDENTIFIED BY DEFENSE COUNSEL. | 2.70 Hrs |
| 06/05/20 | WAR | REVIEW CASE LAW ON MOTION TO AMEND THE COMPLAINT POST-TRIAL. | 3.40 Hrs |
| 06/08/20 | CY | TELEPHONE CONFERENCES WITH CHAMBERS RE TRIAL LOGISTICS AND CORRESPOND WITH UST RE SAME (.2); REVIEW MOTION IN LIMINE (.2). | No Charge Hrs |
| 06/08/20 | CY | CORRESPOND WITH ABE RE RESTRAINT MOTION. | 0.40 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/08/20 | NFM | RETRIEVE SUMMONS IN BEH V. GOLDBERGER AND BEH V. WEINBERGER OFF PACER AND DISTRIBUTE SAME | 0.50 | Hrs |
| 06/08/20 | WAR | DRAFT MEMO TO AMEND THE COMPLAINT POST-TRIAL (2.5); CONTINUED RESEARCH RE:SAME (1.8) | 4.30 | Hrs |
| 06/09/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE DISCOVERY ISSUES | 0.20 | Hrs |
| 06/09/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE DISCOVERY ISSUES | 0.20 | Hrs |
| 06/09/20 | FBR | RECEIVED AND REVIEW OF EMAIL WAR RE DESIGNATION OF CONTENTS FOR APPEAL | 0.20 | Hrs |
| 06/09/20 | FBR | PREPARATION OF EMAIL TO NMM AND WAR RE DESIGNATION | 0.20 | Hrs |
| 06/09/20 | FBR | RECEIVED AND REVIEW OF EMAIL NMM RE DESIGNATION OF GOLDBERGER DECLARATION | 0.20 | Hrs |
| 06/09/20 | FBR | PRELIMINARY REVIEW OF MOTION ON RESTRAINTS | 0.60 | Hrs |
| 06/09/20 | FBR | TELEPHONE CONFERENCE WITH PROCEDURAL ISSUES WITH SE | 0.20 | Hrs |
| 06/09/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE REVISIONS TO MOTION FOR RESTRAINTS | 0.30 | Hrs |
| 06/09/20 | NFM | RETRIEVE AND REVIEW CASES OFF WESTLAW FOR RESTRAINTS MOTION (1.0); PREPARE FOR SERVICE OF BEH V. GOLDBERGER SUMMONS, COMPLAINT AND NOTICES OF PENDENCY (.5); PREPARE FOR SERVICE OF BEH V. WEINBERGER SUMMONS, COMPLAINT AND NOTICES OF PENDENCY (.5); DRAFT 7 AFFIDAVITS OF SERVICE FOR MARCEL CAMERON (1.5); | 3.50 | Hrs |
| 06/09/20 | NMM | EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING COUNTERDESIGNATIONS AND TIME TO RESPOND (0.2); REVIEWED COUNTERDESIGNATIONS OF APPELLATE RECORD (0.9); REVIEWED AND PROVIDED GOLDBERGER DECLARATION TO FBR (0.3). | 1.40 | Hrs |
| 06/09/20 | SE | REVIEW AND REVISE TWO VERSIONS OF POST JUDGMENT DISCOVERY MOTION (2.8); REVIEW AND REVISE RINGEL 9077 DECLARATION (.6); REVIEW AND REVISE ORDER TO SHOW CAUSE (.5) | 3.90 | Hrs |
| 06/09/20 | SE | CALLS WITH F. RINGEL RE DISCOVERY MOTION (.2);  REVIEW EMAILS FROM F. RINGEL RE NY CASE RE DISCOVERY MOTION, DECLARATION AND OSC(.2); CALL WITH F. RINGEL RE REVISED MOTION, DECLARATION AND OSC (.1) | 0.50 | Hrs |
| 06/09/20 | WAR | REVIEW EXHIBITS AND EXHIBIT LISTS FOR INCLUSION OF ITEMS ON COUNTER-DESIGNATION (1.2); DRAFT SAME (1.8). | 3.00 | Hrs |
| 06/10/20 | FFB | PREPARED DOCUMENTS FOR FILINGS: FILED AFFIDAVIT OF SERVICES FOR NOTICE OF PENDENCY WITH STATE COURT: | 0.90 | Hrs |
| 06/10/20 | FBR | REVIEW AND REVISE MOTION FOR RESTRAINTS, ETC | 1.40 | Hrs |
| 06/10/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS RE COMMENTS ON OSC AND RELATED DOCUMENTS | 0.50 | Hrs |
| 06/10/20 | GMS | RESEARCHED CASE INFORMATION, REVIEWED SERVICE METHOD (1.1); COORDINATED FILING OF AFFIDAVITS OF SERVICE. CREATED DRAFT OF LETTER TO THE COUNTY CLERK'S OFFICE (.5). | 1.60 | Hrs |

Re: GENERAL

| 06/10/20 | NFM | CITE CHECK AND QUOTE CHECK CASES IN MOTION TO RESTRAIN (2.0); REVIEW AND PREPARE EXHIBITS FOR DECLARATION IN SUPPORT OF MOTION TO RESTRAIN (.7); PREPARE AFFIDAVITS FOR ROCKLAND AND KINGS COUNTY OF NOTICE OF PENDENCY FOR FILING (1.0): PREPARE AND ELECTRONICALLY FILE BEH V. GOLDBERGER AOS FOR SUMMONS AND COMPLAINT (.5); PREPARE AND ELECTRONICALLY FILE BEH V. WEINBERGER AOS FOR SUMMONS AND COMPLAINT (.5); | 4.70 Hrs |
|---|---|---|---|
| 06/10/20 | NMM | REVIEWED NEW NOTICE OF APPEAL AND RELATED DOCUMENTS FILED BY DEFENDANTS' COUNSEL AND EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING SAME. | 0.30 Hrs |
| 06/10/20 | SE | REVIEW AND REVISE MOTION TO RESTRAIN ASSETS AND RELATED OSC AND DECLARATIONS (4.5); SUBSEQUENT REVISION TO RULE 9077 DECLARATION (.6) | 5.10 Hrs |
| 06/10/20 | SE | REVIEW CASE LAW AND STATUTES IN CONNECTION WITH MOTION TO RESTRAIN ASSETS (1.6) | 1.60 Hrs |
| 06/10/20 | SE | EMAILS AND CALL WITH F. RINGEL RE OSC AND MOTION TO RESTRAIN PROPERTY (.2) | 0.20 Hrs |
| 06/11/20 | CY | TELEPHONE CONFERENCE WITH FBR RE TRO MOTION. | 0.10 Hrs |
| 06/11/20 | FBR | REVIEW AND REVISE DECLARATION UNDER 9077 (.8); REVISE NEUHAUS DECLARATION (1.1); OSC AND MOTION TO FINALIZE AND FORWARD TO THE COURT (2.1). | 4.00 Hrs |
| 06/11/20 | FBR | TELEPHONE CONFERENCE WITH BILL AND NMM RE APPEAL AND MOTION TO DISMISS | 0.50 Hrs |
| 06/11/20 | NFM | RETRIEVE NOTICE OF APPEAL OFF PACER AND DISTRIBUTE SAME (.3); RETRIEVE ORDER OFF PACER FOR NICK MENASCHE (.3); PREPARE AND REVIEW EXHIBITS A TO K FOR NEUHAUS DECLARATION (2.4); PREPARE POTENTIAL ORDER TO SHOW CAUSE AND RELATED DOCS (1.0) | 4.00 Hrs |
| 06/11/20 | NMM | REVIEWED NOTICE OF APPEAL (0.1); RESEARCHED CONCERNING APPELLATE ISSUES, INCLUDING FINALITY OF ABSTENTION AND REMAND DECISIONS, AND EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING ANALYSIS (6.1); EMAIL CORRESPONDENCE WITH FBR REGARDING EXPEDITED DEPOSITIONS (0.1); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING NEW NOTICES OF APPEAL (0.2); CONFERENCE CALL WITH FBR AND WAR REGARDING RESEARCH ISSUES (.2) | 6.70 Hrs |
| 06/11/20 | SE | EMAIL FROM NATE RE EXHIBITS FOR RESTRAINING MOTION (.1); EMAIL TO F. RINGEL RE EXHIBITS FOR MOTION (.1); FINAL REVIEW OF DECLARATION IN SUPPORT OF MOTION (.1); FINAL REVIEW OF DOCS RE MOTION TO RESTRAIN ASSETS (.3); REVIEW F. RINGEL EMAIL, TO COURT RE OSC (.1) | 0.70 Hrs |
| 06/11/20 | SE | RESEARCH RE EX PARTE MOTION UNDER BANKRUPTCY RULE 9013 (1.5) | 1.50 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/11/20 | WAR | T/C W/ FBR AND NM ON STRATEGY RE DISMISSING APPEALS AND FINALITY OF ABSTENTION ORDER; REVIEW EMAIL FROM NM RE SAME WITH CASE LAW AND EMAILS WITH NM RE SAME; T/C W/ FBR RE OTSC FOR TRO AGAINST DEFENDANTS' ASSETS AND BEGIN REVIEW OF SAME | 1.10 | Hrs |
| 06/12/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE APPEAL AND SALE | 0.40 | Hrs |
| 06/12/20 | AMG | REVIEW OF TRUSTEE MOTION IN BLUE BEVERAGE | 0.40 | Hrs |
| 06/12/20 | FBR | RECEIVED AND REVIEW OF EMAIL JUDGE DRAIN REGARDING DENIAL OF EX PARTE MOTION | 0.20 | Hrs |
| 06/12/20 | FBR | PREPARATION OF REVISED MOTION, DECLARATION AND NOM RE MOTION FOR RESTRAINT. | 2.10 | Hrs |
| 06/12/20 | FBR | REVIEW OF MOTION TO SHORTEN TIME AND SHORTEN TIME ORDER | 0.70 | Hrs |
| 06/12/20 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN REGARDING DUPLICATE NOTICES OF APPEAL ND DISMISSAL OF SAME | 0.50 | Hrs |
| 06/12/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE CONVERSATION WITH FLEISCHMANN RE SETTLEMENT AND DENIAL OF EX PARTE MOTION | 0.40 | Hrs |
| 06/12/20 | FBR | PREPARATION OF CALENDAR AND DOCKET EVENTS FOR RECENT MOTIONS AND RELATED DEADLINES. | 0.30 | Hrs |
| 06/12/20 | NFM | PREPARE AND ELECTRONICALLY FILE MOTION TO RESTRAIN, NOTICE OF MOTION, NEUHAUS DECLARATION WITH EXHIBITS A TO K, MOTION TO SHORTEN (2.0); SEND COURTESY COPY OF SAME TO JUDGE DRAIN (.2); SERVE SAME BY E-MAIL (.3); RETRIEVE DESIGNATION OF ITEMS ON APPEAL AND DISTRIBUTE SAME (.3) | 2.80 | Hrs |
| 06/12/20 | SE | CALL WITH FRED RE RESEARCH RE DAMAGES (.2); CALL WITH FRED RINGEL RE MOTION TO SHORTEN TIME AND ACCOMPANYING ORDER (.1) | 0.30 | Hrs |
| 06/12/20 | SE | DRAFT, REVIEW AND REVISE MOTION TO SHORTEN BEH'S MOTION FOR RESTRAINTS AND ACCOMPANYING ORDER (.1.8) | 1.80 | Hrs |
| 06/12/20 | SE | REVIEW OPERATING AGREEMENT IN ANALYZING DAMAGES ISSUE (.3) | 0.30 | Hrs |
| 06/12/20 | WAR | DRAFT AND REVISE PORTION OF MOTION TO AMEND THE COMPLAINT POST-TRIAL | 1.50 | Hrs |
| 06/13/20 | WAR | REVIEW FBR AND NEUHAUS DECLARATIONS FOR TRO AND RELATED EXHIBITS AND MOTION RE SAME (.6); REVIEW ADVERSARY COMPLAINTS IN NEW FRAUDULENT CONVEYANCE ACTIONS, ALL IN CONNECTION WITH HEARING AND PREP FOR REPLY PAPERS (.5); TAKE NOTES RE SAME (.5). | 1.60 | Hrs |
| 06/14/20 | SE | ANALYZE DAMAGES ISSUES, INCLUDING REVIEW OF OPERATING AGREEMENT | 1.20 | Hrs |
| 06/15/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE JERRY PAPERS LIMITED OBJECTION TO DS | 0.20 | Hrs |
| 06/15/20 | FBR | REVIEW OF TRIAL EXHIBITS AND REVIEW AND REVISE COUNTERDESIGNATION OF CONTENTS OF RECORD ON APPEAL | 2.50 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/15/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING DAMAGE CALCULATION AND LEGAL FEES | 0.40 | Hrs |
| 06/15/20 | FBR | TELEPHONE CONFERENCE WITH EICHEL RE DAMAGE CALCULATION | 0.20 | Hrs |
| 06/15/20 | FBR | REVIEW AND REVISE COUNTERDESIGNATION OF RECORD | 0.80 | Hrs |
| 06/15/20 | FBR | PREPARATION OF DAMAGE CALCULATION AND DISCUSSION WITH STEVE AND ABE | 2.10 | Hrs |
| 06/15/20 | FBR | REVIEW OF OPPOSITION TO 362 MOTION | 0.40 | Hrs |
| 06/15/20 | NFM | PREPARE FOR SERVICE BY METRO SERVICES OF RESTRAINT MOTION PAPERS UPON EXCEL HEALTH LLC, EXCELLENT HOME CARE SERVICE LLC, SUPERB HEALTH LLC, GIT LEB LLC AND RECHOV BEDFORD LLC THROUGH SEC OF STATE (.8); DRAFT CERTIFICATE OF SERVICE FOR RESTRAIN MOTION PAPERS (.5); ELECTRONICALLY FILE SAME (.2) | 1.50 | Hrs |
| 06/15/20 | NMM | REVIEWED TRIAL TRANSCRIPTS IN CONNECTION WITH COUNTERDESIGNATION OF CONTENTS OF RECORD ON APPEAL AND REVISED SAME (3.8); EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING COUNTERDESIGNATION (.3); REVIEWED AND ANALYZED OBJECTION TO MOTION TO LIFT STAY (2.3) | 6.40 | Hrs |
| 06/15/20 | SE | CALL WITH F. RINGEL RE DETERMINING AMOUNT OF DAMAGES (.2); EMAILS TO AND FROM AND CALLS WITH C. MCKEEN RE ANALYZING REAL ESTATE TAXES  (.5) | 0.70 | Hrs |
| 06/15/20 | SE | WORK ON DAMAGES ISSUE, INCLUDING REVIEW OF NOTE, TAX DOCUMENTS AND RELATED ISSUES AND STERLING'S MOTION TO DISMISS AND EMAIL TO F. RINGEL RE SAME (4.4) | 4.40 | Hrs |
| 06/15/20 | SE | REVIEW 152 BROADWAY AND BLUE BEVERAGE'S OBJECTION TO LIFT STAY MOTION AND COMMENCE ANALYZING RESPONSE | 0.60 | Hrs |
| 06/15/20 | SE | REVIEW UST'S MOTION TO APPOINT A TRUSTEE (.3); | 0.30 | Hrs |
| 06/15/20 | SE | CALL WITH FRED RINGEL RE DAMAGES ISSUES AND US TRUSTEE'S MOTION TO APPOINT A TRUSTEE  (.2) | 0.20 | Hrs |
| 06/15/20 | WAR | DRAFT AND REVISE COUNTERSTATEMENT OF ISSUES AND REVIEW OF RECORD RE SAME AND EMAILS WITH FBR RE SAME (2.4); EMAILS WITH FBR AN NM RE ADDITIONAL CHANGES TO COUNTERSTATEMENT OF DOCS FOR USE IN RECORD ON APPEAL AND REVIEW OF ADDITIONAL SUGGESTIONS FOR INCLUSION (1.4) | 3.80 | Hrs |
| 06/16/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE DAMAGES | 0.40 | Hrs |
| 06/16/20 | FBR | TELEPHONE CONFERENCE WITH NMM AND SE REGARDING RESPONSE TO STAY MOTION AND UST MOTION FOR APPOINTMENT OF A TRUSTEE. | 1.40 | Hrs |
| 06/16/20 | FBR | REVIEW AND REVISE CONTERSTATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF CONTENTS OF RECORD | 1.40 | Hrs |
| 06/16/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE DAMAGES ISSUES | 0.80 | Hrs |
| 06/16/20 | NFM | RETRIEVE LIFT STAY OBJECTION AND TRUSTEE MOTION OFF PACER FOR 152/BLUE BEVERAGE AND DISTRIBUTE SAME (.5); PREPARE AND ELECTRONICALLY FILE COUNTER DESIGNATION AND COUNTER STATEMENT OF ISSUES (1.5); SERVE SAME (.2) | 2.20 | Hrs |

Re: GENERAL

| 06/16/20 | NMM | ATTENDED VIDEO CONFERENCE WITH S. EICHEL AND FBR REGARDING REPLY IN SUPPORT OF MOTION TO LIFT STAY (.5); DRAFTED, REVIEWED, AND REVISED BAD FAITH SECTION OF REPLY BRIEF AND CIRCULATED TO S. EICHEL AND FBR FOR REVIEW (6.3); EMAIL CORRESPONDENCE WITH WAR AND FBR REGARDING MOTION TO DISMISS APPEAL (0.1). | 6.90 | Hrs |
| --- | --- | --- | --- | --- |
| 06/16/20 | SE | CALL WITH FRED RINGEL AND NICK MENASHE RE DRAFTING REPLY TO OBJECTION TO LIFT STAY MOTION (1.2); REVIEW EMAIL FROM F. RINGEL RE DAMAGES ISSUES (.1) | 1.30 | Hrs |
| 06/16/20 | SE | COMMENCE DRAFTING REPLY IN CONNECTION WITH MOTION TO LIFT STAY (6.4) | 6.40 | Hrs |
| 06/17/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE DAMAGE CLAIM | 0.30 | Hrs |
| 06/17/20 | AMG | REVIEW OF BALTZ STIP | 0.30 | Hrs |
| 06/17/20 | AMG | TELEPHONE CONFERENCE WITH LORI RE CT REQUEST FOR ADJ OF 6/22 HEARING | 0.20 | Hrs |
| 06/17/20 | CY | RESEARCH RE EXPUNGING LAND RECORDS. | 0.80 | Hrs |
| 06/17/20 | FBR | TELEPHONE CONFERENCE WITH CALL WITH ABE AND JOEL ON DAMAGE ISSUE | 1.10 | Hrs |
| 06/17/20 | FBR | TELEPHONE CONFERENCE WITH STUART KOSSAR REGARDING STAY RELIEF MOTION IN 152 CASE | 0.60 | Hrs |
| 06/17/20 | FBR | PREPARATION OF REVISED DAMAGE CALCULATION | 0.40 | Hrs |
| 06/17/20 | NFM | PREPARE AND ELECTRONICALLY FILE 5 SECRETARY OF STATE AFFIDAVITS OF SERVICE FOR RESTRAINS MOTIONS (1.2); SEND OUT COURTESY COPIES OF RESTRAINTS MOTION (.3); PREPARE NOTICE OF APPEARANCE SERVICE LIST FOR 152 BROADWAY/BLUE BEVERAGE FOR STEVE EICHEL (.7); RETRIEVE STAY MOTION INFORMATION OFF PACER FOR STEVE EICHEL (.3); RETRIEVE FEUERSTEIN OBJECTION IN 152 BANKRUPTCY OFF PACER DISTRIBUTE SAME (.3) | 2.80 | Hrs |
| 06/17/20 | NMM | TELEPHONE CALLS WITH S. EICHEL REGARDING COMMENTS TO DRAFT REPLY IN SUPPORT OF MOTION TO LIFT STAY (0.3); RESEARCHED CASELAW REGARDING BURDEN SHIFTING ON ADEQUATE PROTECTION AND EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING SAME (0.5); REVIEWED AND REVISED REPLY BRIEF (2.7). | 3.50 | Hrs |
| 06/17/20 | SE | CALL WITH NICK MENASCHE RE REPLY IN SUPPORT OF LIFT STAY MOTION (.2) | 0.20 | Hrs |
| 06/17/20 | SE | REVIEW AND REVISE REPLY IN CONNECTION WITH LIFT STAY MOTION (6.4) | 6.40 | Hrs |
| 06/17/20 | SE | REVIEW EMAIL FROM F. RINGEL RE DAMAGES CALCULATION RE TAXES AND CALL F. RINGEL RE SAME (.4) | 0.50 | Hrs |
| 06/17/20 | WAR | ADDITIONAL RESEARCH AND EDITING OF MEMO ON MOTION TO AMEND THE COMPLAINT POST-TRIAL | 0.80 | Hrs |
| 06/18/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE DAMAGE ISSUES | 0.20 | Hrs |
| 06/18/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE DAMAGE ISSUES | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/18/20 | CY | RESEARCH RE REMOVAL OF LIENS/MORTGAGES (.7); TELEPHONE CONFERENCES WITH ROCKLAND COUNTY AND KINGS COUNTY RE SAME (.4); TELEPHONE CONFERENCES WITH GS RE SAME (.3); REVIEW JUDGMENT (.3). | 1.70 | Hrs |
| 06/18/20 | FBR | REVIEW AND REVISE DAMAGE CALCULATION | 0.50 | Hrs |
| 06/18/20 | FBR | TELEPHONE CONFERENCE WITH DISCUSS DAMAGE CALCULATION ISSUES WITH THE CLIENT | 0.50 | Hrs |
| 06/18/20 | FBR | PREPARATION OF LETER TO FLEISCHMANN | 0.40 | Hrs |
| 06/18/20 | FBR | REVIEW AND REVISE REPLY TO LIFT STAY MOTION AND UST'S MOTION | 1.30 | Hrs |
| 06/18/20 | GMS | MADE VARFIOUS ATTEMPTS TO CONTACT CLERK IN KINGS COUNTY TO GET INFORMATION ON FILING AFFIDAVITS OF SERVICE FOR NOTICE OF PENDENCY. | 0.60 | Hrs |
| 06/18/20 | NFM | RETRIEVE DOCUMENTS FROM FILES AND SEND TO BILL ROME FOR COURT HEARING ON (.3); DRAFT CERTIFICATE OF SERVICE FOR COUNTER STATEMENT ISSUES AND COUNTER DESIGNATION (.5); ELECTRONICALLY FILE SAME (.2); PREPARE SERVICE LIST FOR REPLY (1.0); PREPARE AND ELECTRONICALLY FILE REPLY (.8):COORDINATE SERVICE OF SAME (.7); DRAFT CERTIFICATE OF SERVICE FOR SAME (.5); ELECTRONICALLY FILE SAME (.2) | 4.20 | Hrs |
| 06/18/20 | NMM | TELEPHONE CALLS WITH S. EICHEL REGARDING DRAFT REPLY IN SUPPORT OF MOTION TO LIFT STAY BRIEF (0.6); REVIEWED AND REVISED DRAFT REPLY BRIEF (3.5); TELEPHONE CALL WITH N. MEYERS REGARDING FILING OF REPLY BRIEF AND SERVICE ISSUES (0.1); EMAIL CORRESPONDENCE WITH FBR REGARDING FILING (0.2); EMAIL CORRESPONDENCE WITH S. EICHEL AND N. MEYERS REGARDING SERVICE ISSUES (0.2); EMAIL CORRESPONDENCE WITH C. YEE REGARDING CONFESSIONS OF JUDGMENT (0.1); REVIEWED TRIAL EXHIBITS FOR CERTIFIED CONFESSIONS OF JUDGMENT (0.5). | 5.20 | Hrs |
| 06/18/20 | SE | REVIEW AND REVISE REPLY BRIEF IN CONNECTION WITH LIFT STAY MOTION (.9) | 0.90 | Hrs |
| 06/18/20 | SE | CALLS WITH NICK MENASHE RE REPLY BRIEF (.5); EMAILS TO AND FROM NICK MENASHE RE FINALIZING REPLY BRIEF (.2); CALLS WITH NATE RE SERVICE ISSUES RE REPLY BRIEF (.2); VARIOUS COMMUNICATIONS (EMAIL AND CALL) WITH NATE, NICK AND FRED RE SERVICE ISSUES (.3); CALL WITH F. RINGEL RE ADEQUATE PROTECTION ARGUMENT (.1); CALL WITH ANTE RE SERVICE RELATED ISSUE (.1) | 1.40 | Hrs |
| 06/18/20 | WAR | REVIEW LAW ON FRAUD OUT OF POCKET DAMAGES AND T/C W/ FBR RE: SAME (1.4); BEGIN REVIEW OF MOTIONS ON CALENDAR ON MONDAY JUNE 22 RE LIFT STAY AND RESTRAINTS (.5); FURTHER RESEARCH ON MOTION TO AMEND THE COMPLAINT POST-TRIAL (1.1.); BEGIN REVIEW OF TRIAL TRANSCRIPT TO SUPPORT MOTION TO AMEND. (1.7) | 4.70 | Hrs |
| 06/19/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE 6/22 HEARINGS | 0.30 | Hrs |
| 06/19/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE 6/22 HEARINGS | 0.20 | Hrs |

Re: GENERAL

| 06/19/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE NEW COUNSEL ISSUE | 0.30 Hrs |
|----------|-----|------|----------|
| 06/19/20 | FBR | PREPARATION FOR HEARING ON MONDAY (6.7); ADDITIONAL RESEARCH (2.0) | 8.70 Hrs |
| 06/19/20 | NMM | EMAIL CORRESPONDENCE WITH FBR REGARDING RULE 11 SANCTIONS LETTER, REVIEWED RULE 11 CORRESPONDENCE, AND REVIEWED CASELAW RELATING TO SAME (0.8); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING SUBSTITUTION OF COUNSEL (0.2). | 1.00 Hrs |
| 06/19/20 | WAR | REVIEW REMAINDER OF MOTION PAPERS FOR MONDAY'S HEARING ON LIFT STAY, APPOINTMENT OF TRUSTEE AND RESTRAINT APPLICATION (1.0); FINISH REVIEW OF TRIAL TESTIMONY FOR USE IN MEMO ON AMENDING THE COMPLAINT POST-TRIAL (1.8); EDIT MEMO TO INCLUDE TESTIMONY EXCERPTS AND CIRCULATE (1.5); REVIEW RULE 11 EMAILS FROM FBR AND NM (.3) | 4.60 Hrs |
| 06/20/20 | NMM | RESEARCHED ISSUES RELATING TO THE STANDARD APPLIED TO CPLR 5229 AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME. | 1.50 Hrs |
| 06/20/20 | WAR | T/C W/ FBR RE STRATEGY AT MONDAY'S HEARING | 0.30 Hrs |
| 06/21/20 | SE | CALL WITH FRED RINGEL RE PREPARING FOR MOTION ON RESTRAINTS AND LIFT STAY MOTION (.6) | 0.60 Hrs |
| 06/22/20 | FBR | PREPARATION FOR HEARING | 1.20 Hrs |
| 06/22/20 | FBR | LITIGATION / COURT APPEARANCE TRUSTEE MOTION; STAY RELIEF; RESTRAINTS | 2.70 Hrs |
| 06/22/20 | FBR | REVIEW AND REVISE ORDER TO LIFT STAY | 1.00 Hrs |
| 06/22/20 | FBR | PREPARATION OF ORDER FOR RESTRAINTS AND TO APPOINT RECEIVER | 0.80 Hrs |
| 06/22/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE MODIFICATIONS TO ORDER RE RESTRAINTS | 0.30 Hrs |
| 06/22/20 | FBR | REVIEW AND REVISE ORDER ON RESTRAINTS PER ABE'S COMMENTS AND CIRCULATE TO OTHER COUNSEL | 0.40 Hrs |
| 06/22/20 | SE | CALL WITH CLEMENT RE REMOVING CONFESSION OF JUDGMENT (.1); CALL WITH F. RINGEL RE HEARING AND DRAFTING LIFT STAY ORDER (.2); EMAIL TO F. RINGEL RE STAY ORDER (.1) | 0.40 Hrs |
| 06/22/20 | SE | DRAFT LIFT STAY ORDER (1.2) | 1.20 Hrs |
| 06/22/20 | WAR | ATTEND HEARING ON VARIOUS MOTIONS FOR RESTRAINTS, LIFT STAY AND TRUSTEE APPLICATION (2.3); EMAIL TO NM RE OUTCOME OF HEARING AFTER T/C W/ FBR RE SAME (.5); REVIEW ORDERS FOR SUBMISSION ON GRANTED MOTIONS AND EMAILS WITH FBR RE SAME (.4) | 3.20 Hrs |
| 06/23/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE PRETRIAL AND SCHEDULING EVIDENTIARY HEARING (.2); TELEPHONE CONFERENCE WITH FBR RE SAME (.1); REVIEW JUDGMENT (.2). | 0.50 Hrs |
| 06/23/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE ORDER ON RESTRAINTS RE COMMENTS BY ADVERSARY | 0.60 Hrs |

Re: GENERAL

| 06/23/20 | FBR | TELEPHONE CONFERENCE WITH JANTRA AND NATHAN RE CONTENTS OF ORDER | 0.80 Hrs |
|---|---|---|---|
| 06/23/20 | FBR | TELEPHONE CONFERENCE WITH BART SCHWARTS AND VIC REGARDING APPOINTMENT AS RECEIVER | 0.80 Hrs |
| 06/23/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS REGARDING CHANGES TO PROPOSED ORDER | 0.60 Hrs |
| 06/23/20 | FBR | TELEPHONE CONFERENCE WITH BOB AND HOWARD REGARDING TRUSTEE SALE | 1.00 Hrs |
| 06/23/20 | FBR | TELEPHONE CONFERENCE WITH ABE AND JOEL REGARDING APPOINTEMNT OF TRUSTEE | 0.60 Hrs |
| 06/23/20 | FBR | PREPARATION OF LETTER TO JUDGE DRAIN RE RESTRAINTS ORDER | 0.60 Hrs |
| 06/23/20 | GMS | REVIEWED LETTER REGARDING FILING OF AFFIDAVITS OF SERVICE (.2); RESEARCHED INFORMATION ON FILING AFFIDAVITS OF SERVICE FOR NOTICE OF PENDENCY (.2). | 0.40 Hrs |
| 06/23/20 | WAR | REVIEW REVISIONS TO ORDER FROM ADVERSARY ON RESTRAINTS, EDIT SAME AND EMAILS WITH FBR RE SAME | 0.30 Hrs |
| 06/24/20 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE PRETRIAL DATE (3); TELEPHONE CONFERENCE WITH FBR RE SAME (.1). | 0.40 Hrs |
| 06/24/20 | FBR | REVIEW OF FURTHER REVISED ORDER ON RESTRAINTS; REVIEW AND REVISE LETTER TO JUDGE DRAIN | 0.70 Hrs |
| 06/24/20 | FBR | PREP LETTER TO JUDGE DRAIN RE VON ROY EMAIL. | 1.20 Hrs |
| 06/24/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE TRIAL DATE AND INFO FOR PRETRIAL ORDER | 0.40 Hrs |
| 06/24/20 | FBR | TELEPHONE CONFERENCE WITH SE REGARDING GROUNDS FOR MOTION TO DISMISS APPEAL | 0.60 Hrs |
| 06/24/20 | FBR | REVIEW OF TRANSCRIPT OF HEARING FROM 6-22 | 0.50 Hrs |
| 06/24/20 | NFM | REVIEW DIST CT PACER FOR APPEAL DOCKET (.3); RETRIEVE SAME AND DISTRIBUTE TO FRED RINGEL, STEVE EICHEL AND NICK MENASCHE (.2); REVIEW NOTICE OF APPEAL INFORMATION ON BANKRUPTCY AND ADVERSARY PROCEEDING AND SUMMARIZE SAME FOR STEVE EICHEL (.5); RETRIEVE AND SEND NOTICE OF APPEAL DOCS TO STEVE EICHEL (.5); REVIEW AND DISTRIBUTE 6/22/20 HEARING TRANSCRIPT (.3 | 1.80 Hrs |
| 06/24/20 | NMM | RESEARCHED ISSUES RELATING TO MOTION TO DISMISS APPEAL STANDARD AND APPELLATE PROCEDURAL RULES FOR MOTIONS TO DISMISS (0.9); TELEPHONE CALLS WITH S. EICHEL REGARDING MOTION TO DISMISS (0.4); EMAIL CORRESPONDENCE WITH S. EICHEL PROVIDING BACKGROUND MATERIAL AND RESEARCH FOR MOTION TO DISMISS (0.2) | 1.50 Hrs |
| 06/24/20 | SE | REVIEW EMAILS TO JUDGE DRAIN RE RESTRAINTS ORDER (.2) | 0.20 Hrs |
| 06/24/20 | SE | CALL WITH N. MENASCHE RE DRAFTING MOTION TO DISMISS APPEAL (.2); CALL WITH F. RINGEL RE WHETHER APPELLEES CAN APPEAL FROM MAY 12TH OPINION. (.2) | 0.40 Hrs |

Re: GENERAL

| 06/24/20 | SE | RESEARCH RE MOTION TO DISMISS APPEAL BASED ON PREMATURE FILING OF NOTICE OF APPEAL AND REVIEW CASE LAW | 1.80 Hrs |
|---|---|---|---|
| 06/24/20 | SE | COMMENCE DRAFTING  MOTION TO DISMISS (4.4) | 4.40 Hrs |
| 06/24/20 | WAR | REVIEW FBR EMAILS AND OPP TO ENTRY OF RESTRAINT ORDER AS DRAFTED AND T/C W/ FBR RE: SAME | 0.30 Hrs |
| 06/25/20 | FFB | TELEPHONE CALLS TO KINGS COUNTY CLERKS OFFICE RE: AFFIDAVIT OF SERVICE AND REMOVING CONFESSION OF JUDGEMENT (1.1); TELEPHONE CALL WITH CY (.4). | 1.50 Hrs |
| 06/25/20 | FBR | PREPARATION OF EMAIL TO NMM REGARDING CORPORATE DISCLOSURE STATEMENT FOR BEH | 0.30 Hrs |
| 06/25/20 | FBR | TELEPHONE CONFERENCE WITH NEUHAUS REGARDING SBA SUBPOENA | 0.40 Hrs |
| 06/25/20 | FBR | TELEPHONE CONFERENCE WITH DOROTHY LI RE PRETRIAL CONFERENCE AND DAMAGES HEARING | 0.40 Hrs |
| 06/25/20 | FBR | PREPARATION OF LANGUAGE FOR PROPOSED SUBPOENA TO SBA | 0.80 Hrs |
| 06/25/20 | FBR | REVIEW AND REVISE SUBPOENA REQUESTS | 0.20 Hrs |
| 06/25/20 | FBR | RECEIVED AND REVIEW OF EMAIL TO ABE RE SBA SUBOENA | 0.20 Hrs |
| 06/25/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM WAR RE SBA SUBPOENA REQUESTS, BUSINESS RECORDS CERTIFICATION AND RELATED EVIDENTIARY ISSUES | 0.20 Hrs |
| 06/25/20 | NFM | RETRIEVE MODEL DIST CT. MOTION TO DISMISS OFF PACER AND DISTRIBUTE SAME TO STEVE EICHEL (.5); RETRIEVE, ORGANIZE AND SEND NOTICES OF APPEALS OFF PACER AND FROM FILES TO STEVE EICHEL (.5); DRAFT RULE 7.1 CORP DISCLOSURE STATEMENT (1.0); RETRIEVE CASES CITED IN MTD FOR STEVE EICHEL OFF WESTLAW (.5); PREPARE AND ELECTRONICALLY FILE 4 AFFIDAVITS OF SERVICE FOR 2 KINGS COUNTY NOTICES OF PENDENCY AND 2 ROCKLAND COUNTY NOTICES OF PENDENCY (1.5) | 4.00 Hrs |
| 06/25/20 | NMM | EMAIL CORRESPONDENCE WITH S. EICHEL AND FBR REGARDING CORPORATE DISCLOSURE STATEMENT (0.2); EMAIL CORRESPONDENCE WITH N. MEYER REGARDING CORPORATE DISCLOSURE STATEMENT (0.2); REVIEWED CORPORATE DISCLOSURE STATEMENT AND OPERATING AGREEMENT FOR OWNERSHIP INFORMATION (0.2). | 0.60 Hrs |
| 06/25/20 | SE | DRAFT, REVIEW AND REVISE MOTION TO DISMISS (6.4) | 6.40 Hrs |
| 06/25/20 | SE | EMAIL TO N. MENASHE RE RESEARCH FOR MOTION TO DISMISS APPEAL (.1) | 0.10 Hrs |
| 06/25/20 | WAR | REVIEW DOCUMENTS TO BE SOUGHT BY SUBPOENA FROM SBA AND EDIT SAME AND  EMAILS WITH NEUHAUS AND FBR RE SAME | 0.30 Hrs |
| 06/26/20 | FFB | TELEPHONE CALL TO KINGS COUNTY REGARDING REMOVING CONFESSION OF JUDGEMENT | 0.50 Hrs |
| 06/26/20 | FBR | TELEPHONE CONFERENCE WITH STEVE AND NMM REGARDING MOTION TO DISMISS AND WHETHER TO ADDRESS ISSUES RELATED TO PERMISSION TO APPEAL. | 0.50 Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 06/26/20 | NFM | RETRIEVE CASES CITED IN DIST. COURT MOTION TO DISMISS OFF WESTLAW (.3); SITE CHECK AND QUOTE CHECK CASES CITED IN DIST CT MOTION TO DISMISS (1.5); RETRIEVE APPEAL DOCKET OFF PACER AND DISTRIBUTE SAME (.3) | 2.10  Hrs |
| 06/26/20 | NMM | REVIEWED AND REVISED DRAFT MOTION TO DISMISS THE APPEALS AND EMAIL CORRESPONDENCE WITH FBR AND S. EICHEL REGARDING SAME (6.4); TELEPHONE CALLS WITH S. EICHEL AND FBR REGARDING MOTION TO DISMISS (0.2). | 6.60  Hrs |
| 06/26/20 | SE | CONTINUE DRAFTING AND REVISING MOTION TO DISMISS APPEAL (1.6) | 1.60  Hrs |
| 06/26/20 | SE | CALL WITH FRED RINGEL RE INTERLOCUTORY ISSUES AND MOTION TO DISMISS (.2); CALL WITH FRED RINGEL AND NICK MENASHE RE SAME (.1) | 0.30  Hrs |
| 06/26/20 | SE | WORK ON PREPARING  SUBPOENA FOR SBA | 0.40  Hrs |
| 06/27/20 | NMM | REVIEWED AND REVISED DRAFT MOTION TO DISMISS APPEAL AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME. | 1.60  Hrs |
| 06/28/20 | SE | COMMENCE  PREPARING SCHEDULE OF DOCUMENTS FOR SUBPOENA (1.7); REVIEW AND REVISE NOTICE OF SUBPOENA (.1) | 1.80  Hrs |
| 06/28/20 | SE | EMAIL TO W. ROME RE BUSINESS CERTIFICATION FOR PRODUCTION OF DOCUMENTS BY SBA (.1) | 0.10  Hrs |
| 06/29/20 | CY | DRAFT NOTICE OF PRETRIAL. | 0.50  Hrs |
| 06/29/20 | FBR | REVIEW OF MOTION TO DISMISS APPEAL | 1.20  Hrs |
| 06/29/20 | FBR | RECEIVED AND REVIEW FROM CLEMENT RE NEW HEARING DATE OF 10/21 | 0.10  Hrs |
| 06/29/20 | FBR | REVIEW OF NEW CASES FOR DISMISSAL MOTION | 1.40  Hrs |
| 06/29/20 | FBR | REVIEW OF BEH RESTRAINTS ORDER; COMPAIRE WITH  ORDER SUBMITTED | 0.50  Hrs |
| 06/29/20 | FBR | PREPARATION OF EMAIL TO BART SCHWARTZ REGARDING FORECLOSURE SALE APPROVAL | 0.50  Hrs |
| 06/29/20 | FBR | REVIEW AND REVISE LETTER AGREEMENT WITH BART; REVIEW AND REVISE OATH, LONG CALL WITH ABE REGARDING BOND AND DISCOVERY TACTICS MOVING FORWARD | 1.10  Hrs |
| 06/29/20 | FBR | REVIEW AND REVISE FINAL DRAFT OF MOTION TO DISMISS APPEAL | 1.30  Hrs |
| 06/29/20 | NFM | RETRIEVE POST-JUDGMENT ORDER OFF PACER AND DISTRIBUTE SAME (.3); RETRIEVE US SMALL BUSINESS ADMIN POCS IN 152 BROADWAY AND BLUE BEV BANKRUPTCY OFF PACER AND DISTRIBUTE SAME TO STEVE EICHEL (.5); ELECTRONICALLY FILE NOTICE OF PRE-TRIAL CONFERENCE AND EVIDENTIARY HEARING (.3); DRAFT FRED RINGEL DECLARATION IN SUPPORT OF DIST. CT. MOTION TO DISMISS (1.0); PREPARE EXHIBITS FOR SAME (.5); PREPARE AND ELECTRONICALLY FILE APPEAL MOTION TO DISMISS AND RINGEL DECLARATION (1.0); SERVE SAME (.3) | 3.90  Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 06/29/20 | NMM | RESEARCHED CASELAW FOR MOTION TO DISMISS RELATING TO NON-FINAL JUDGMENT IN CONTEXT OF UNLIQUIDATED DAMAGES (1.7); TELEPHONE CALL WITH FBR REGARDING RESEARCH AND COMMENTS TO MOTION TO DISMISS (.2); REVIEWED, REVISED, AND FINALIZED FOR FILING MOTION TO DISMISS, INCLUDING CONFORMING MOTION PAPERS TO FEDERAL RULES OF APPELLATE AND BANKRUPTCY PROCEDURE (4.7) | 6.60 | Hrs |
| 06/29/20 | SE | EMAIL TO AND FROM W. ROME RE  BUSINESS RECORD CERTIFICATION (.1); REVIEW EMIL FROM F. RINGEL RE DEPOSITION NOTICES (.1); EMAIL TO NICK M. AND W. ROME (.1); REVIEW EMAILS FROM NICK MENASHE AND NATE MEYERS RE FILING OF MOTION TO DISMISS APPEAL (.1) | 0.30 | Hrs |
| 06/29/20 | SE | CONTINUE REVIEWING AND REVISING DOCUMENT REQUEST FOR SUBPOENA (1.4); | 1.40 | Hrs |
| 06/29/20 | WAR | EMAIL TO SE RE CONTENTS OF SUBPOENA TO SBA AND STRATEGY (.3);  REVIEW ORDER ON RECEIVER AND RELATED EMAILS (.3); GIVE INPUT ON MOTION TO DISMISS APPEAL AND REVIEW OF SAME AND RULES (.2). | 0.80 | Hrs |
| 06/30/20 | CY | CORRESPOND WITH FRED AND CHAMBERS RE SCHEDULING DAMAGES HEARING. | 0.30 | Hrs |
| 06/30/20 | FFB | MULTIPLE TELEPHONE CALLS TO KINGS COUNTY CLERKS OFFICE (.8); DRAFT EMAIL TO ATTORNEY REGARDING REMOVING CONFESSION OF JUDGEMENT (.3). | 1.10 | Hrs |
| 06/30/20 | FBR | TELEPHONE CONFERENCE WITH ABE, BILL, NMM AND STEVE RE EXPEDITED DISCOVERY PLAN | 1.40 | Hrs |
| 06/30/20 | FBR | RECEIVED AND REVIEW OF EMAIL JOEL RE 3D PARTY SUBPOENAS | 0.20 | Hrs |
| 06/30/20 | FBR | PREPARATION OF DRAFT OF ASSIGNMENT OF LLC INTEREST | 0.50 | Hrs |
| 06/30/20 | NFM | ELECTRONICALLY FILE TWO OATHS OF RECEIVER (.6); PREPARE AND SEND COURTESY COPIES OF MOTION TO DISMISS, RULE 7.1 STATEMENT AND FRED RINGEL DECLARATION TO JUDGE (.5); DRAFT CERTIFICATE OF SERVICE FOR SAME (.5); ELECTRONICALLY FILE SAME (.3); TELEPHONE CALLS WITH CLEMENT YEE, CLERK OF BANKRUPTCY COURT RE OBTAINING CERTIFIED COPIES OF JUDGEMENT ORDER (.7); PREPARE AND SEND DEPOSITION TRANSCRIPT EXHIBITS TO STEVE EICHEL (.4) | 3.00 | Hrs |
| 06/30/20 | NMM | PREPARED FOR AND ATTENDED VIDEO CONFERENCE WITH A. NEUHAUS, WAR, S. EICHEL, AND FBR REGARDING POST-JUDGMENT COLLECTION STRATEGY (1.2); EMAIL CORRESPONDENCE WITH C. YEE REGARDING CORRECTION MORTGAGE REMOVAL (0.1); REVIEWED POST-JUDGMENT SUBPOENA FROM A. NEUHAUS FOR PRECEDENT AND DRAFTED SUBPOENA TO R. GOLDBERGER (3.4); TELEPHONE CALL WITH S. EICHEL REGARDING COMMENTS TO SUBPOENA DRAFT (.2); EMAIL CORRESPONDENCE WITH FBR, WAR, AND S. EICHEL REGARDING SUBPOENAS FOR POST-JUDGMENT COLLECTION (0.2). | 5.10 | Hrs |

Re: GENERAL

| 06/30/20 | SE | CALL WITH FRED RINGEL, NICK MENASHE, BILL ROME AND CLIENT'S IN HOUSE COUNSEL RE DISCOVERY (1.3); CALL WITH NICK RE SUBPOENA (.1) | 1.40 Hrs |
|---|---|---|---|
| 06/30/20 | SE | REVIEW PRIOR DEPOSITION TRANSCRIPT OF R. GOLDBERGER IN CONNECTION WITH HER UPCOMING DEPOSITION (1.2); REVIEW AND REVISE DRAFT SUBPOENA TO R. GOLDBERGER (.7) | 1.90 Hrs |
| 06/30/20 | WAR | VIDEO CONFERENCE W/ NM, FBR, AN AND SE RE STRATEGY FOR JUDGMENT ENFORCEMENT DEPOSITIONS (1.3); FOLLOW UP EMAILS ON USE OF SUBPOENA AND CONTENTS OF REQUESTS AND SABAL (.6). | 1.90 Hrs |
| 07/01/20 | FFB | TELEPHONE CALL TO KINGS COUNTY CLERKS OFFICE RE: REMOVING CONFESSION OF JUDGEMENT | 0.50 Hrs |
| 07/01/20 | FBR | TELEPHONE CONFERENCE WITH JANTRA AND NATHAN SCHWED REGARDING DISCOVERY AND ADVERSARY PROCEEDINGS | 1.00 Hrs |
| 07/01/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING DEADLINES TO PREPARE INFO FOR DISCOVERY AND RELATED ISSUES REGARDING DEPOSITIONS IF JUDGMENT DEBTORS | 0.60 Hrs |
| 07/01/20 | NFM | RETRIEVE COPIES OF DOCUMENTS FROM FILES AND OFF PACER AND SEND SAME TO STEVE EICHEL (.6); RETRIEVE ZEICHER ELLMAN SUBSTITUTION INFORMATION OFF PACER AND SEND SAME TO NICK MENASCHE (.2); TELEPHONE CALL WITH CLERK OF COURT RE OBTAIN CERTIFIED COPIES OF JUDGMENT (.3) | 1.10 Hrs |
| 07/01/20 | NMM | DRAFTED, REVIEWED, AND REVISED LETTER FROM RECEIVER TO JUDGMENT DEBTORS REGARDING RESTRAINTS AND ASSIGNMENT OF MEMBERSHIP INTERESTS IN LLCS (1.39); TELEPHONE CALL WITH FBR REGARDING SAME (.3). | 2.20 Hrs |
| 07/01/20 | SE | COMMENCE DRAFTING OUTLINE FOR GOLDBERGER DEPOSITION (2.4) | 2.40 Hrs |
| 07/01/20 | SE | EMAIL TO AND FROM FRED RINGEL, BILL ROME AND NICK RE CALL RE DEPOSITION SCHEDULE (.1) | 0.10 Hrs |
| 07/01/20 | WAR | T/C W/ FBR RE DEMAND LETTER BY RECEIVER AND ISSUES LIKELY TO BE RAISED BY VAN NOY IN PRETRIAL AND DISCOVERY STRATEGY (.5); T/C W/ FBR, SCHWED AND VAN NOY RE DISCOVERY ISSUES AND EMAILS WITH FBR RE DEPOSITIONS POST-CALL (.4) | 0.90 Hrs |
| 07/02/20 | CY | DRAFT DEPOSITION NOTICES. | 1.60 Hrs |
| 07/02/20 | FFB | TELEPHONE CALL TO KINGS COUNTY JUDGEMENT CLERKS REGARDING CONFESSION OF JUDGEMENT (.2); TELEPHONE CONFERENCE WITH WITH CY (.3); TELEPHONE CALL TO DEPUTY CLERK (.3); SEND JUDGEMENT TO CLERK (.2); REVIEW RESPONSE FROM CLERK FORWARD TO CY (.1). | 1.10 Hrs |
| 07/02/20 | FBR | TELEPHONE CONFERENCE WITH SE RE SCHEDULE FOR DEPOSITIONS OF RYVIIE AND TOBY | 0.50 Hrs |
| 07/02/20 | FBR | REVIEW OF DEPOSITION NOTICES AND SET UP DATES AND SCHEDULING AND CO-ORDINATION | 1.30 Hrs |
| 07/02/20 | FBR | REVIEW AND REVISE SUBPOENA TO SBA | 1.20 Hrs |

Re: GENERAL

| 07/02/20 | FBR | REVIEW OF STIP TO EXTEND TIME TO ANSWER COMPLAINT | 0.30 Hrs |
|----------|-----|---|---|
| 07/02/20 | FBR | REVIEW OF TRUSTEE'S MOTION TO RETAIN AUCTIONEER | 0.10 Hrs |
| 07/02/20 | FBR | REVIEW AND REVISE SBA SUBPOENA | 0.60 Hrs |
| 07/02/20 | FBR | REVIEW OF TRUSTEE APP TO RETAIN AUCTIONEER | 0.40 Hrs |
| 07/02/20 | FBR | TELEPHONE CONFERENCE WITH SE RE DRAFT OBJECTION TO TRUSTEE RETENTION | 0.30 Hrs |
| 07/02/20 | FBR | TELEPHONE CONFERENCE WITH TRUSTEE REGARDING DEAL ON SALE OF EQUIPMENT | 0.60 Hrs |
| 07/02/20 | FBR | TELEPHONE CONFERENCE WITH  ABE NEUHAUS REGARDING CALL WITH TRUSTEE | 0.30 Hrs |
| 07/02/20 | FBR | TELEPHONE CONFERENCE WITH ABES RE CALL WITH TRUSTEE | 0.30 Hrs |
| 07/02/20 | FBR | TELEPHONE CONFERENCE WITH AMG RE CALL WITH TRUSTEE | 0.20 Hrs |
| 07/02/20 | NFM | DRAFT AND SEND E-MAIL TO CLERK RE OBTAINING CERTIFIED COPIES OF JUDGMENT IN BEH V.152 (.5); RETRIEVE DOCUMENTS OFF PACER IN BLUE BEVERAGE BANKRUPTCY AND DISTRIBUTE SAME (.5) | 1.00 Hrs |
| 07/02/20 | SE | CALL WITH FRED RINGEL RE DEPOSITION OF RYVKIE GOLDBERGER AND TOBY MENCZER  (.3); CALL WITH F. RINGEL BASED ON EMAIL FROM N. SCHWED RE DEPOSITION SCHEDULE (.1); REVIEW EMAIL TO N. SCHWED RE REVISED DEPOSITION SCHEDULE (.1) | 0.50 Hrs |
| 07/02/20 | SE | CALL WITH F. RINGEL RE SBA SUBPOENA (.2); DRAFT EMAIL TO F. RINGEL RE REVISED SBA SUBPOENA (.1); REVIEW EMAIL FROM F. RINGEL RE REVISED SBA SUBPOENA AND SERVICE OF SAME (.1) | 0.40 Hrs |
| 07/02/20 | SE | REVIEW AND REVISE SBA SUBPOENA (1.1) | 1.10 Hrs |
| 07/02/20 | SE | REVIEW TRUSTEE'S MOTION TO APPOINT AN AUCTIONEER (.2); REVIEW EMAIL FROM AND CONF CALL WITH FRED RINGEL RE OBJECTION TO MOTION TO APPOINT AN AUCTIONEER (.2) | 0.40 Hrs |
| 07/02/20 | SE | EMAIL TO N. MENASCHE RE RESTRAINING NOTICE UPON BANKS (.1); CALL WITH G. SCOTT RE SERVING RESTRAINING NOTICES UPON BANKS (.1) | 0.20 Hrs |
| 07/02/20 | WAR | T/C W/ FBR RE GOLDBERGER DEPOSITION BACKGROUND AND POTENTIAL AREAS OF QUESTIONING AND EMAILS WITH FBR AND ADVERSARY RE SCHEDULING SAME | 0.30 Hrs |
| 07/03/20 | SE | EMAIL TO NATE MEYERS RE SERVING NOTICE OF SUBPOENA (.1) | 0.10 Hrs |
| 07/03/20 | SE | DRAFT OBJECTION TO CHAPTER 7 TRUSTEE'S APPLICATION TO APPOINT A RECEIVER (1.4) | 1.40 Hrs |
| 07/03/20 | SE | REVIEW EMAIL FROM F. RINGEL RE FILING LIMITED OBJECTION (.1); CALL WITH F. RINGEL RE SAME (.1); REVIEW F. RINGEL EMAIL TO COURT RE TIME TO OBJECT TO RETENTION APPLICATION (.1); REVIEW TRUSTEE'S EMAIL TO JUDGE DRAIN (.1) | 0.40 Hrs |
| 07/05/20 | SE | EMAIL TO AND FROM F. RINGEL RE OBJECTION TO PROPOSED RETENTION OF MYC AS AN AUCTIONEER (.1) | 0.10 Hrs |

Re: GENERAL

| 07/05/20 | SE | DRAFT, REVIEW AND REVISE OBJECTION TO CHAPTER 7 TRUSTEE'S APPLICATION TO APPOINT MYC AS AUCTIONEER (4.6) | 4.60 Hrs |
|---|---|---|---|
| 07/06/20 | FFB | TELEPHONE CONFERENCE WITH GMS RE: JUDGEMENT RESEARCH (.3); RESEARCH AND REVIEW JUDGEMENT (1.0); EDIT INFORMATION SUBPOENA WITH RESTRAINING NOTICE (1.0); DRAFT EMAIL TO GMS AND SE FOR REVIEW (.2). | 2.50 Hrs |
| 07/06/20 | FBR | PREPARATION OF EMAIL ABE RE SOL QUEST FOR GOLDBERGER COMPLAINT | 0.40 Hrs |
| 07/06/20 | FBR | PREPARATION OF EMAIL SCHWED RE EXECUTED STIPULATION FOR ADVERSARY PROCEEDINGS | 0.20 Hrs |
| 07/06/20 | FBR | TELEPHONE CONFERENCE WITH SE REGARDING EXECUTION OF SBA SUBPOENA AND LOGISTICS OF ZOOM DEPOSITIONS | 0.40 Hrs |
| 07/06/20 | FBR | TELEPHONE CONFERENCE WITH BART SCHWARTZ REGARDING FORECLOSURE SALE | 0.30 Hrs |
| 07/06/20 | FBR | REVIEW AND REVISE SBA SUBPOENA | 0.30 Hrs |
| 07/06/20 | GMS | RESEARCH JUDGMENT INFORMATION AT ATTORNEY'S REQUEST. | 0.50 Hrs |
| 07/06/20 | NFM | PREPARE AND SERVE BY E-MAIL NOTICE OF SUBPOENA AND SUBPOENA (1.3); PREPARE AND ELECTRONICALLY FILE OBJECTION TO TRUSTEE RETENTION MOTION IN BLUE BEV BANK (.5); SERVE SAME (.2); DRAFT AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR SAME (.3); REVIEW 152 SCHEDULES/SOFA FOR TRANSFER LANGUAGE FOR STEVE EICHEL (.3) | 2.60 Hrs |
| 07/06/20 | SE | TEL CONF WITH F. RINGEL RE SUBPOENA OF SMALL BUSINESS ADMINISTRATION AND UPCOMING DEPOSITIONS (.2); CALLS WITH G. SCOTT RE RESTRAINING NOTICES (.3); EMAIL TO FRED RINGEL RE SUBPOENA AND SERVICE (.2); CALL WITH NATE AND EMAIL TO NATE RE SERVICE OF SUBPOENA (.2); REVIEW EMAIL FROM NATE RE SERVICE OF SUBPOENA (.1); CALL WITH F. RINGEL RE RYVKIE GOLDBERGER DEPOSITION, OBJECTION TO MOTION TO APPOINT AUCTIONEER AND RESTRAINING NOTICES (.2); REVIEW EMAIL FROM FARAH B. RE DRAFT OF RESTRAINING NOTICES (.1); CALL WITH NATE RE SERVICE OF SUBPOENA (.1); REVIEW EMAIL FROM NATE RE SERVICE OF SUBPOENA (.1) | 1.50 Hrs |
| 07/06/20 | SE | WORK ON REVISING SUBPOENA AND RELATED DOCUMENTS (.4); DRAFT, REVIEW AND REVISE DEPOSITION OUTLINE OF RYVKIE GOLDBERGER (3.2) | 3.60 Hrs |
| 07/06/20 | WAR | EMAIL WITH SE RE SERVICE OF RESTRAINING NOTICE ABSENT A JUDGMENT AMOUNT AND REVIEW OF CPLR 5222 | 0.30 Hrs |
| 07/07/20 | CY | REDACT INVOICES FOR DAMAGES LITIGATION. | 3.00 Hrs |
| 07/07/20 | FBR | PREPARATION OF EMAIL SCHWED TO CONFIRM POST-JUDGMENT EXAMINATIONS | 0.30 Hrs |
| 07/07/20 | FBR | RECEIVED AND REVIEW OF EMAIL SE RE SERVICE OF SBA SUBPOENA | 0.20 Hrs |
| 07/07/20 | FBR | RESEARCH ALTERNATIVE MEANS OF SERVICE ON SBA | 0.40 Hrs |
| 07/07/20 | FBR | RECEIVED AND REVIEW OF EMAIL ABE RE CUTOFF DATE FOR JUDGMENT | 0.20 Hrs |

Re: GENERAL

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 07/07/20 | FBR | PREPARATION OF EMAIL TO ABE RE RATIONALE FOR CUTOFF DATE | 0.20 | Hrs |
| 07/07/20 | FBR | TELEPHONE CONFERENCE WITH CY REGARDING REDACTION OF BILLS | 0.20 | Hrs |
| 07/07/20 | NFM | COORDINATE SERVICE OF SUBPOENA ON US SMALL BUSINESS ADMIN (.2); REVIEW AND PREPARE RESTRAINTS DEPOSITION EXHIBITS (1.8); PREPARE 6 MONTHLY OPERATING REPORTS (.7); DRAFT CERTIFICATE OF SERVICE FOR NOTICE OF DEPOSITION AND SUBPOENA RE US SMALL BUSINESS ADMIN (.5) | 3.20 | Hrs |
| 07/07/20 | SE | EMAILS TO AND FROM PROCESS SERVER RE SERVICE UPON SBA (.2); EMAIL TO F. RINGEL RE SAME (.1); EMAILS TO AND FROM NATE MEYERS RE MAILING SUBPOENA (.1); EMAIL TO AND FROM W. ROME RE RESTRAINING NOTICES (.2); EMAIL TO AND FROM F. RINGEL RE RESTRAINING NOTICES (.1); CALL WITH F. RINGEL RE RESTRAINING NOTICES AND DOCUMENTS FOR DEPOSITION (.1); EMAIL TO ABE RE RESTRAINING NOTICE AND DOCUMENTS FOR DEPOSITION (.1); REVIEW ABE'S RESPONSE AND FRED'S REPLY (.1); CALLED AND LEFT MESSAGE FOR MS ST LOUIS AT SBA RE SERVICE OF SUBPOENA (.1) | 1.10 | Hrs |
| 07/07/20 | SE | REVIEW CPLR RE RESTRAINING NOTICES (.2); WORK ON ISSUE RE RESTRAINING NOTICES (.4); WORK ON ISSUES RE SBA SUBPOENA (.2) | 0.80 | Hrs |
| 07/07/20 | SE | CONTINUE PREPARING FOR RYVKIE GOLDBERGER DEPOSITION (3.4) | 3.40 | Hrs |
| 07/07/20 | WAR | T/C W/ FBR RE STATUS OF DISCOVERY/ENFORCEMENT AND BEGIN REVIEW OF GOLDBERGER DOCS FOR DEPO PREPARATION | 0.40 | Hrs |
| 07/08/20 | CY | REDACT INVOICES FOR DAMAGE. | 4.00 | Hrs |
| 07/08/20 | FFB | REVIEWED DOCKET (.5); REVIEWED JUDGE KARAS RULES (.3); TELEPHONE CALL TO SDNY CLERKS OFFICE RE: ORDER OF DISMISSAL (.3); DRAFT EMAIL TO NMM REGARDING SAME (.2); DRAFT PROPOSED ORDER (.8: EMAIL TO ATTORNEY FOR REVIEW (.2); ACCEPT COMMENTS ON PROPOSED ORDER(.1). | 2.40 | Hrs |
| 07/08/20 | FBR | RECEIVED AND REVIEW OF EMAIL JANTRA RE REQUEST FOR A CALL | 0.20 | Hrs |
| 07/08/20 | FBR | TELEPHONE CONFERENCE WITH JANTRA AND NATHAN REGARDING NEW PROPOSAL | 0.80 | Hrs |
| 07/08/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING NEW PROPOSAL | 0.70 | Hrs |
| 07/08/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS REGARDING EXPANSION OF COMPLAINT IN FRAUDULENT CONVEYANCE LITIGATION | 1.20 | Hrs |
| 07/08/20 | FBR | REVIEW AND REVISE LETTER TO JUDGE KARAS REGARDING DISMISSAL OF APPEAL | 0.40 | Hrs |

Re: GENERAL

| 07/08/20 | NFM | TELEPHONE CALLS AND E-MAILS WITH CLERK OF COURT RE OBTAINING CERTIFIED COPIES OF JUDGEMENT ORDER (.5); REVIEW AND PREPARE EISENBERG INVOICES AND PAYMENTS FOR PRODUCTION (.5); TELEPHONE CALLS AND E-MAILS WITH GEOFFREY SCOTT AND NICK MENASCHE RE TIMING FOR APPEAL MOTION TO DISMISS (.3); PREPARE AND COORDINATE FED EX AND E-MAILS OF DOCUMETS RYVKIE DEPOSITION DOCUMENTS TO STEVE EICHEL (1.0); PREPARE AND ELECTRONICALLY FILE LETTER WITH PROPOSED ORDER TO DIST. CT. JUDGE FOR APPEAL MTD (.5); PREPARE AND ELECTRONICALLY FILE SECOND LETTER TO DIST. CT. JUDGE (.5) | 3.30 Hrs |
|---|---|---|---|
| 07/08/20 | NMM | DRAFTED, REVIEWED, AND REVISED LETTERS TO APPELLATE COURT SEEKING ENTRY OF DISMISSAL ORDER AND RESPONDING TO OPPOSITION LETTER FILED BY J. FLEISCHMANN (4.5); RESEARCHED ISSUES RELATING TO FAILURE TO TIMELY RESPOND TO APPELLATE DISMISSAL MOTION (0.7); REVIEWED AND REVISED PROPOSED DISMISSAL ORDER AND EMAIL CORRESPONDENCE WITH FFB REGARDING SAME (.5); EMAIL CORRESPONDENCE WITH FBR REGARDING LETTER FROM J. FLEISCHMANN AND REVIEWED SAME (.5). | 6.20 Hrs |
| 07/08/20 | SE | REVIEW EMAIL FROM COUNSEL TO CONFESSION OF JUDGMENT CREDITORS RE PROPOSAL (.1); REVIEW RESPONSE FROM FRED RINGEL (.1); CALL WITH STEPHEN GRABER RE TRUST ISSUES IN CONNECTION WITH UPCOMING DEPOSITIONS (.3); CALL WITH C. MCKEEN RE PROPERTY DEEDS IN CONNECTION WITH UPCOMING DEPOSITION (.3); CALL WITH NICK MENASCHE RE INFORMATION RE PROPERTIES AND ENTITIES FOR UPCOMING DEPOSITION (.1); REVIEW EMAILS FROM C. MCKEEN RE DEEDS TO CERTAIN  PROPERTIES (.1); CALL WITH A. NEUHAUS RE SALE OF 724 BEDFORD AVE AND CONNECTION TO THE GOLDBERGERS (.3); CALL WITH FRED RINGEL RE CALL WITH ABE RE BEDFORD VILLAS AND GOLDBERGER (.1) | 1.40 Hrs |
| 07/08/20 | SE | WORK ON PREPARING FOR DEPOSITION (2.4) | 2.40 Hrs |
| 07/08/20 | WAR | T/C W/ ADVERSARIES RE SETTLEMENT OFFER AND REVIEW RELATED EMAIL (.4); REVIEW LETTER CORRESPONDENCE TO COURT RE MOTION TO DISMISS APPEAL (.2). | 0.60 Hrs |
| 07/09/20 | CY | REDACT INVOICES FOR DAMAGE HEARING. | 1.00 Hrs |
| 07/09/20 | FBR | TELEPHONE CONFERENCE WITH NMM RE EXPANSION OF F/C COMPLAINT AND REQUEST TO DRAFT LETTER TOO DRAIN REGARDING CONFERENCE | 1.00 Hrs |
| 07/09/20 | FBR | TELEPHONE CONFERENCE WITH WAR REGARDING EXPANSION OF FRAUDULENT CONVEYANCE COMPLAINT | 1.00 Hrs |
| 07/09/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE PIERCING CLAIM | 0.60 Hrs |
| 07/09/20 | FBR | PREPARATION OF EMAIL TO COURT RE TIME TO OBJECT TO TERMS AND CONDITIONS OF SALE (MULTIPLE EMAILS AND CALL WITH CLIENT) | 0.50 Hrs |
| 07/09/20 | FBR | TELEPHONE CONFERENCE WITH NEUHAUS REGARDING STRATEGY REGARDING SALE OF PROPERTY AND CREDIT BID | 0.60 Hrs |
| 07/09/20 | FBR | REVIEW OF AUCTION SALE MOTION FOR CALL WITH TRUSTEE | 0.50 Hrs |

Re: GENERAL

| Date | Init | Description | Hours |
|---|---|---|---|
| 07/09/20 | NFM | DRAFT COS FOR SUBPOENA (.3); TELEPHONE CALL AND E-MAILS WITH NICK MENASCHE RE SERVICE OF NOTICE OF DEPOSITION (.2); REVIEW AND PREPARE WERTZBERGER INVOICES FOR DISCOVERY (.5); DRAFT, REVIEW AND REVISE RYVKIE EXHIBIT LIST FOR STEVE EICHEL (3.2); RETRIEVE BLUE BEVERAGE SALE DOCUMENTS OFF PACER AND DISTRIBUTE SAME (.3) | 5.00 Hrs |
| 07/09/20 | NMM | TELEPHONE CALLS WITH FBR REGARDING POST-JUDGMENT ENFORCEMENT DEPOSITIONS (1.1); DRAFTED, REVIEWED AND REVISED LETTER TO HON. DRAIN REGARDING POST-JUDGMENT ENFORCEMENT DEPOSITIONS, INCLUDING REVIEWED COMMUNICATIONS BETWEEN J. VAN ROY AND FBR REGARDING DEPOSITION SCHEDULING (2.2); EMAIL CORRESPONDENCE WITH FBR REGARDING FILING LETTER (0.1); | 3.40 Hrs |
| 07/09/20 | SE | WORK ON DEPOSITION OUTLINE OF RYVKIE GOLDBERGER AND RELATED ISSUES (.3) | 0.30 Hrs |
| 07/09/20 | SE | CALLS WITH ANTE MEYER RE PREPARING EXHIBIT CHART FOR DEPOSITION OUTLINE (.2) | 0.20 Hrs |
| 07/09/20 | WAR | T/C W/ FBR RE PIERCING THE CORPORATE VEIL AS CLAIMS TO AMEND COMPLAINT (1.0); REVIEW CORRESPONDENCE RE TRUSTEE MOTION, JUDGE DRAIN EMAILS AND FBR EMAILS AND VAN ROY EMAIL ON STAY, PROCEDURES FOR SALE AND 363 (.3); CALL WITH CLIENT RE ALL OF THE FOREGOING (.5) | 1.80 Hrs |
| 07/10/20 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE SALE (.3); DISCOVERY ISSUES (.3); OSC FOR INJUNCTIVE RELIEF (.1). | 0.70 Hrs |
| 07/10/20 | AMG | REVIEW OF OSC AND RELATED DOCUMENTS RE BOND CASH FOR INJUNCTIVE RELIEF | 0.60 Hrs |
| 07/10/20 | FBR | REVIEW OF TRUSTEE MOTION TO SET BID PROCEDURES | 0.70 Hrs |
| 07/10/20 | FBR | RECEIVED AND REVIEW OF EMAIL ABE REGARDING 2015 TRANSCRIPT | 0.30 Hrs |
| 07/10/20 | FBR | TELEPHONE CONFERENCE WITH ABE AND JOEL RE CREDIT BIOD ISSUES | 0.80 Hrs |
| 07/10/20 | FBR | TELEPHONE CONFERENCE WITH CONFERENCE WITH DOROTHY LI REGARDING DISCOVERY CONFERENCE (3XS) | 0.50 Hrs |
| 07/10/20 | FBR | RECEIVED AND REVIEW OF EMAIL JUDGE DRAIN REGARDING REQUEST FOR DISCOVERY CONFERENCE | 0.10 Hrs |
| 07/10/20 | FBR | RECEIVED AND REVIEW OF EMAIL VONROY REGARDING SCHEDULING OF DISCOVERY CONFERENCE | 1.00 Hrs |
| 07/10/20 | FBR | TELEPHONE CONFERENCE WITH FLEISCHMANN SEEKING EXTENSION OF TIME TO PERFECT AND CONSOLIDATE APPEALS | 0.50 Hrs |
| 07/10/20 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE MOTION TO VACATE POST-JUDGMENT ORDER | 0.40 Hrs |
| 07/10/20 | LS | TELEPHONE CONFERENCE WITH NMM RE MOTION TO VACATE POST-JUDGMENT ORDER AND CASE HISTORY/BACKGROUND | 0.60 Hrs |
| 07/10/20 | LS | REVIEW OF DOCKET OF BEH CASE TO REVIEW CASE HISTORY AND STATUS | 0.40 Hrs |
| 07/10/20 | LS | REVIEW OF MOTION/OSC TO VACATE POST-JUDGMENT ORDER | 0.50 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/10/20 | LS | REVIEW OF ASSIGNMENT DOCUMENTS | 0.60 | Hrs |
| 07/10/20 | LS | EMAIL CM RE ACRIS/PROPERTY RECORDS RE ASSIGNMENT OF MORTGAGE | 0.10 | Hrs |
| 07/10/20 | LS | REVIEW OF RDD DECISION GRANTING BEH JUDGMENT AGAINST 152 AND CO-DEFENDANTS | 0.90 | Hrs |
| 07/10/20 | LS | REVIEW OF AP DOCKET RE LITIGATION HISTORY, JUDGMENT, POST-JUDGMENT ORDER | 0.80 | Hrs |
| 07/10/20 | LS | REVIEW OF 152 BWAY DOCKET | 0.20 | Hrs |
| 07/10/20 | LS | REVIEW OF 152 DISCLOSURE STATEMENT, OBJECT TO MOTION TO APPOINT TRUSTEE | 0.60 | Hrs |
| 07/10/20 | LS | REVIEW OF CORRESPONDENCE RE DISCOVERY DISPUTE | 0.30 | Hrs |
| 07/10/20 | LS | REVIEW OF CLAIMS REGISTER FOR 152 BROADWAY | 0.30 | Hrs |
| 07/10/20 | LS | REVIEW OF SBA CLAIM | 0.20 | Hrs |
| 07/10/20 | LS | REVIEW OF MOTION FOR POST-JUDGMENT RESTRAINT | 0.40 | Hrs |
| 07/10/20 | NFM | PREPARE AND ELECTRONICALLY FILE LETTER TO JUDGE DRAIN (.3); RETRIEVE MOTION TO VACATE ORDER IN BLUE BEV OFF PACER AND DISTRIBUTE SAME (.3): PREPARE AND ORGANIZE WERTZBERGER INVOICE FILES FOR PRODUCTION (.5); REVIEW AND REVISE RYVKIE LIST OF EXHIBITS FOR DEPOSITION (2.0); RETRIEVE ZEICHNER RESPONSE LETTER OFF PACER AND DISTRIBUTE SAME (.3); REVIEW CASES CITED OBJECTION TO TRUSTEE MOTION IN BLUE BEV BANKRUPTY (.3) | 3.70 | Hrs |
| 07/10/20 | NMM | TELEPHONE CALL WITH FBR REGARDING SUBSTITUTION OF COLLATERAL ARGUMENTS AND DEPOSITIONS (0.2); TELEPHONE CALL WITH S. EICHEL REGARDING RESEARCH RELATING TO TRUSTEE TAX LIABILITY ISSUES (0.1); TELEPHONE CALL WITH L. SCHWARTZ REGARDING OBJECTION TO SUBSTITUTION OF COLLATERAL MOTION (0.7); RESEARCHED TAX LIABILITY ISSUES FOR S. EICHEL (1.0); EMAIL CORRESPONDENCE WITH FBR REGARDING DEPOSITION SCHEDULING LETTER TO HON. DRAIN AND REVIEWED SAME (0.3); REVIEWED LETTER RESPONSE FROM J. ROY REGARDING DEPOSITION SCHEDULING (0.2); REVIEWED AND ANALYZED MOTION BY ORDER TO SHOW CAUSE, AND EXHIBITS THERETO, TO SUBSTITUTE COLLATERAL (1.3); COLLECTED AND FORWARDED TO L. SCHWARTZ BACKGROUND MATERIALS FOR OBJECTION TO MOTION TO SUBSTITUTE COLLATERAL (0.6). | 4.40 | Hrs |
| 07/10/20 | SE | REVIEW EMAIL FROM FRED RINGEL RE COURT CONFERENCE RE DISCOVERY (.1) | 0.10 | Hrs |
| 07/10/20 | SE | CALLS WITH F. RINGEL RE OBJECTION TO AUCTION MOTION (.9) | 0.90 | Hrs |
| 07/10/20 | SE | WORK ON DEPOSITION OUTLINE OF RYVKIE GOLDBERGER | 0.40 | Hrs |
| 07/10/20 | SE | CALL WITH NATE RE DEPOSITION OUTLINE FOR RYVKIE GOLDBERGER (.1); CALL WITH C. MCKEEN RE TITLE TO PROPERTIES IN CONNECTION WITH DEPOSITIONS (.1) | 0.20 | Hrs |
| 07/10/20 | SE | CALL WITH F. RINGEL RE FILING PROOF OF CLAIM IN 152 BROADWAY IN CONNECTION WITH CREDIT BID (.1); CALLS WITH C. YEE RE SAME (.2) | 0.30 | Hrs |

Re: GENERAL

| 07/10/20 | SE | CONTINUE DRAFTING AND REVISING OBJECTION TO TRUSTEE'S AUCTION MOTION (3.2) | 3.20 | Hrs |
|---|---|---|---|---|
| 07/10/20 | WAR | REVIEW CORRESPONDENCE TO BE SENT TO COURT TO COMPEL DEPOSITIONS AND EMAILS WITH FBR RE SAME AND RESPONSE BY DEFENDANTS AND JUDGE DRAIN'S ENTRY (.3); REVIEW MOTION TO VACATE FILED BY DEFENDANTS (.5); OBTAIN AND REVIEW DEPOSITION PROTOCOL AND EMAIL RE SAME (.3). | 1.10 | Hrs |
| 07/12/20 | FBR | RECEIVED AND REVIEW OF EMAIL JOEL WERTZBERGER RE QUESTIONS ON BIDDING PROCEDURES AND CREDIT BID AND OBLIGATION TO PAY JUNIOR LIENS | 0.20 | Hrs |
| 07/12/20 | FBR | PREPARATION OF EMAIL TO JOEL REGARDING TERM OF TRUSTEE SALE AND PROPBLEM WITH NON-CONSENSUALWITHHOLDING OF PAYMENT TO JUNIOR LIENS | 0.30 | Hrs |
| 07/12/20 | FBR | REVIEW OF DECLARATION IS SUPPORT AND GET BACKUP | 0.30 | Hrs |
| 07/12/20 | NMM | REVIEWED COURT TRANSCRIPTS RELATING TO EQUITY ARGUMENT AND DISCUSSED SAME WITH FBR. | 0.80 | Hrs |
| 07/13/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SALE AND DISCOVERY DISPUTE | 0.40 | Hrs |
| 07/13/20 | AMG | TELEPHONE CONFERENCE WITH STEVE RE OBJECTION TO TRUSTEE BIDS | 0.20 | Hrs |
| 07/13/20 | FBR | PREPARATION OF REVISIONS TO SALE PROVISIONS | 0.20 | Hrs |
| 07/13/20 | FBR | TELEPHONE CONFERENCE WITH ABE AND JOEL LONG STRATEGY CALL RE TRUSTEE BID PROCEDURES AND HOW TO SETTLE WITH THE NTRUSTEE. | 1.00 | Hrs |
| 07/13/20 | FBR | PREPARATION FOR DISCOVERY HEARING; REVIEW OF DOCUMENTS | 1.30 | Hrs |
| 07/13/20 | FBR | LITIGATION / COURT APPEARANCE DISCOVERY CONFERENCE | 0.50 | Hrs |
| 07/13/20 | FBR | TELEPHONE CONFERENCE WITH ABE AND CLIENT RE DISCOVERY  CONFERENCE | 0.40 | Hrs |
| 07/13/20 | FBR | PREPARATION OF REDLINE ON BIDDING PROCEDURES AND CALLS (2XS) WITH MAGALIFF REGARDING SALE | 1.40 | Hrs |
| 07/13/20 | FBR | REVIEW OF BRIEF ON APPEAL OF FLEISCHMANN RE BRIEF IN APPLEAL AND CALL WITH NMMRE STRATEGY | 1.20 | Hrs |
| 07/13/20 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE MOTION TO VACATE POST-JUDGMENT ORDER AND DISCOVERY DISPUTE CONF WITH JUDGE DRAIN | 0.40 | Hrs |
| 07/13/20 | LS | EMAILS FROM NMM AND WAR RE DISCOVERY DISPUTE UPDATE AND RESEARCH UPDATE | 0.20 | Hrs |
| 07/13/20 | LS | EMAIL TO NMM RE RESEARCH ON SUBSTITUTE COLLATERAL AND STANDARDS IN GRANTING MOTION | 0.10 | Hrs |
| 07/13/20 | LS | REVIEW OF DOCKET, BEH CHAPTER 11 AND VARIOUS PLEADINGS | 0.80 | Hrs |
| 07/13/20 | LS | REVIEW OF ADV PROC DOCKET AND VARIOUS PLEADINGS | 0.90 | Hrs |
| 07/13/20 | LS | REVIEW OF JUDGMENT | 0.30 | Hrs |

Re: GENERAL

| 07/13/20 | LS | REVIEW OF PJO | 0.30 Hrs |
|----------|-----|-----|-----|
| 07/13/20 | LS | REVIEW OF MOTION TO VACATE PJO | 0.70 Hrs |
| 07/13/20 | LS | PREPARATION OF OUTLINE OF ISSUES RE MOTION TO VACATE PJO | 0.80 Hrs |
| 07/13/20 | LS | REVIEW OF EXHIBITS TO PJO | 0.30 Hrs |
| 07/13/20 | LS | REVIEW OF 152 AND BLUE BEV DOCKET AND VARIOUS PLEADINGS | 0.80 Hrs |
| 07/13/20 | LS | REVIEW OF SBA MORTGAGE AND GUARANTEES | 0.30 Hrs |
| 07/13/20 | LS | TELEPHONE CONFERENCE WITH CM RE PROPERTY RECORDS FOR ROCKLAND COUNTY | 0.40 Hrs |
| 07/13/20 | LS | REVIEW OF FORECLOSURE DOCKET FOR SBA LOAN DOCS | 0.30 Hrs |
| 07/13/20 | LS | REVIEW OF SBA CLAIM AND DOCUMENT DEMAND SUBPOENA | 0.20 Hrs |
| 07/13/20 | NMM | PREPARED FOR AND ATTENDED STATUS CONFERENCE WITH HON. R. DRAIN REGARDING DEPOSITION SCHEDULING AND MOTION TO SUBSTITUTE COLLATERAL (0.9); EMAIL CORRESPONDENCE WITH FBR AND L. SCHWARTZ REGARDING COURT CONFERENCE AND OPPOSITION TO MOTION TO SUBSTITUTE COLLATERAL (0.2); RESEARCHED ISSUES RELATING TO MOTION TO SUBSTITUTE COLLATERAL (3.4); REVIEWED ISSUES IDENTIFIED BY L. SCHWARTZ IN CONNECTION WITH MOTION TO SUBSTITUTE COLLATERAL (0.1); TELEPHONE CALL WITH FBR REGARDING OPPOSITION TO MOTION TO DISMISS APPEAL (0.7); AND REVIEWED OPPOSITION TO MOTION TO DISMISS (0.8). | 6.10 Hrs |
| 07/13/20 | SE | REVIEW AND REVISE OBJECTION TO AUCTION MOTION (.8) | 0.80 Hrs |
| 07/13/20 | SE | CONTINUE PREPARING FOR RYVKIE GOLDBERGER DEPOSITION (3.8) | 3.80 Hrs |
| 07/13/20 | WAR | COURT CONFERENCE WITH JUDGE DRAIN RE DISCOVERY NONCOMPLIANCE | 0.40 Hrs |
| 07/14/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE DISCOVERY CONF | 0.40 Hrs |
| 07/14/20 | FFB | FORWARD CERTIFIED COPY OF ORDER/JUDGEMENT TO KINGS COUNTY CLERKS OFFICE VIA EMAIL | 0.70 Hrs |
| 07/14/20 | FBR | TELEPHONE CONFERENCE WITH MASGALIFF REGARDING BOTTLING AGREEMENT AND SETTLEMENT | 0.80 Hrs |
| 07/14/20 | FBR | TELEPHONE CONFERENCE WITH NMMRE TRUSTEE AND NECESSARY PARTY | 0.30 Hrs |
| 07/14/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING 341 MEETING QAND ISSUES WITH TRUSTEE AND SETTLEMENT | 0.50 Hrs |
| 07/14/20 | FBR | REVIEW OF TAX RETURNS FROM GOLDBERGER AND MENCZER | 1.30 Hrs |
| 07/14/20 | FBR | PREPARATION OF EMAIL TO JANTRA RE MISSING RETURNS. | 0.20 Hrs |
| 07/14/20 | FBR | REVIEW OF RESPONSE AND FORWARD TO BILL AND ABE | 0.20 Hrs |
| 07/14/20 | FBR | REVIEW OF CASES FROM NMM REGARDING REPLY BRIEF AND DISMISSING APPEAL | 1.50 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/14/20 | LS | EMAILS NMM RE RESEARCH ON MOTION TO VACATE AND SUBSTITUTE COLLATERAL | 0.20 | Hrs |
| 07/14/20 | LS | REVIEW OF CASES AND CONTINUE PREP OF OBJ TO MOTION TO VACATE PJO | 1.10 | Hrs |
| 07/14/20 | LS | REVIEW OF MOTION TO VACATE | 0.30 | Hrs |
| 07/14/20 | LS | REVIEW OF PJO | 0.30 | Hrs |
| 07/14/20 | LS | REVIEW OF MOTION FOR POST JUDGMENT RESTRAINTS | 0.30 | Hrs |
| 07/14/20 | NFM | RETRIEVE APPEAL DOCUMENTS OFF PACER AND DISTRIBUTE SAME TO FRED RINGEL, STEVE EICHEL AND NICK MENASCHE | 0.80 | Hrs |
| 07/14/20 | NMM | RESEARCHED ISSUES RELATING TO OBJECTION TO MOTION TO SUBSTITUTE COLLATERAL (2.2); RESEARCHED ISSUES CONCERNING REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS APPEALS (3.5); EMAIL CORRESPONDENCE WITH FBR AND L. SCHWARTZ REGARDING RESEARCH (0.2). | 5.90 | Hrs |
| 07/14/20 | WAR | REVIEW OPP TO MOTION TO DISMISS APPEAL BY BACKENROTH AND T/C W/ FBR RE SAME | 0.30 | Hrs |
| 07/15/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SALE AND TRUSTEE SETTLEMENT | 0.20 | Hrs |
| 07/15/20 | AMG | REVIEW OF EMAILS ON SETTLEMENT | 0.20 | Hrs |
| 07/15/20 | CY | CORRESPOND WITH SE AND FBR RE DEPOSITIONS (.3); REVISE NOTICES RE SAME (.3). | 0.60 | Hrs |
| 07/15/20 | CY | REDACT INVOICES FOR DAMAGE CALCULATION. | 1.60 | Hrs |
| 07/15/20 | FBR | TELEPHONE CONFERENCE WITH TRUSTEE RE RENEWED SETTLEMENT OFFER AND DISCUSSION | 0.50 | Hrs |
| 07/15/20 | LS | EMAIL FROM NMM RE SUBSTITUTE COLLATERAL RESEARCH | 0.10 | Hrs |
| 07/15/20 | LS | TELEPHONE CONFERENCE WITH SE RE RECORDING DEED AND TIMING OF TRANSFER | 0.10 | Hrs |
| 07/15/20 | LS | REVIEW OF DS, LIQUIDATION, ANALYSIS AND DS OBJECTION | 0.60 | Hrs |
| 07/15/20 | LS | REVIEW OF STERLING OPP TO DS | 0.30 | Hrs |
| 07/15/20 | LS | REVIEW OF DAMAGE DEMAND | 0.20 | Hrs |
| 07/15/20 | LS | PREPARATION OF OBJ TO MOTION TO VACATE | 0.40 | Hrs |
| 07/15/20 | NMM | RESEARCHED CASELAW ADDRESSING MOTIONS TO SUBSTITUTE COLLATERAL AND STANDARDS ASSOCIATED WITH SAME AND EMAIL CORRESPONDENCE WITH L. SCHWARTZ REGARDING RESEARCH (4.1); TELEPHONE CALL WITH S. EICHEL REGARDING TRANSFER OF DEED TO 152 BROADWAY HOLDCO (0.1); REVIEWED ALL CORRESPONDENCE AND DOCUMENTS RELATING TO TRANSFER OF DEED TO AND FROM 152 BROADWAY HOLDCO AND PROVIDED SAME TO S. EICHEL (0.6); EMAIL CORRESPONDENCE WITH FBR REGARDING LIABILITY OF NON-DEBTOR DEFENDANTS FOR FRAUD (0.2). | 5.00 | Hrs |
| 07/15/20 | SE | COMMUNICATION WITH C YEE RE DATES OF DEPOSITIONS (.1); EMAIL TO AND FROM  F. RINGEL RE UPCOMING DEPOSITIONS (.1); CALL WITH FRED RINGEL RE 341 DEPOSITIONS (.2) | 0.40 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/15/20 | SE | PREPARE QUESTIONS FOR 341 HEARING FOR BLUE BEVERAGE (.3) | 0.30 | Hrs |
| 07/15/20 | SE | CALL WITH NICK M. RE  TRANSFER OF 152 BROADWAY BACK INTO DEBTOR (.1) | 0.10 | Hrs |
| 07/15/20 | SE | PREPARE FOR 341 MEETING | 0.80 | Hrs |
| 07/15/20 | WAR | REVIEW FBR EMAIL RE LACK OF STANDING FOR APPEAL BY BB AND 152 HAVERSTRAW AND OPPOSITION TO SAME AND T/C W/ FBR RE SAME AND EMAILS RE SAME (.4); EMAILS WITH FBR AND ADVERSARY RE CONFIDENITALITY OF TAX RETURNS AND DEPOSITION PROTOCOLS (.3) | 0.70 | Hrs |
| 07/16/20 | AMG | TELEPHONE CONFERENCE WITH JOEL AND LORI RE SBA ASSIGNMENT AND OSC RE INJUNCTIVE RELIEF | 0.40 | Hrs |
| 07/16/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE OSC FOR NEW BOND INJUNCTIVE RELIEF | 0.40 | Hrs |
| 07/16/20 | CY | REDACT INVOICES. | 0.20 | Hrs |
| 07/16/20 | FFB | TELEPHONE CALL WITH GMS AND CY REGARDING SUBMITTING CERTIFIED ORDER TO KINGS COUNTY (.5); TELEPHONE CALL WITH UNITED REGARDING SUBMITTING REQUESTS (.3). | 0.80 | Hrs |
| 07/16/20 | FBR | TELEPHONE CONFERENCE WITH STEVE EICHEL RE 341 MEETING ISSUES | 0.50 | Hrs |
| 07/16/20 | FBR | TELEPHONE CONFERENCE WITH NMM AND BILL REGARDING MOTION TO DISMISS REPLY AND IMPLIED CONSENT ARGUMENT | 0.50 | Hrs |
| 07/16/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM LORI REGARDING NEED FOR TRUSTEE CONSENT TO PLEDGE OF SECOND MORTGAGE | 0.30 | Hrs |
| 07/16/20 | LS | CONTINUE PREPARATION OF OPPOSITION TO MOTION TO VACATE | 1.90 | Hrs |
| 07/16/20 | LS | REVIEW OF 152 AND BB DOCKETS RE CONVERSION, APPOINTMENT OF TRUSTEE AND TRUSTEE AUCTION PROCEDURES, SECURED CLAIMS AND LIQ ANALYSIS | 0.80 | Hrs |
| 07/16/20 | LS | EMAILS WITH FBR RE ASSIGNMENT DOCS | 0.20 | Hrs |
| 07/16/20 | LS | REVIEW OF ASSIGNMENT DOCS AND RECONCILE SIGNATURE DATE WITH CONVERSION DATE | 0.50 | Hrs |
| 07/16/20 | NMM | DRAFTED, REVIEWED, AND REVISED REPLY IN SUPPORT OF MOTION TO DISMISS APPEAL AND EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING SAME (7.8); CONFERENCE CALL WITH FBR AND WAR REGARDING REPLY BRIEF (0.5). | 8.30 | Hrs |
| 07/16/20 | SE | REVIEW EMAIL FROM F. RINGEL RE 341 HEARING (.1); CALL WITH F. RINGEL RE 341 HEARING (.1) | 0.20 | Hrs |
| 07/16/20 | SE | PREPARE FOR 341 HEARING IN BLUE BEVERAGE AND 152 BROADWAY, INCLUDING REVIEW PRIOR 341 TRANSCRIPT, REVIEW SOFAS AND SCHEDULES AND PREPARE QUESTIONS (1.2) | 1.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/16/20 | WAR | REVIEW MEMO ON AMENDING COMPLAINT POST-TRIAL IN LIGHT OF ISSUES RAISED IN RELATION TO MOTION TO DISMISS APPEAL (1.3); EMAILS WITH FBR AND NMM RE SAME; LEGAL RESEARCH RE TIMING FOR ACCELERATING MAKING THE MOTION (.5); CONF CALL WITH NM AND FBR RE SAME (.5). | 2.30 | Hrs |
| 07/17/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2), JOEL (.2) RE SALE STATUS AND INJUNCTION ISSUES | 0.40 | Hrs |
| 07/17/20 | CY | REDACT INVOICES FOR DAMAGES CLAIM. | 3.00 | Hrs |
| 07/17/20 | FFB | ORGANIZE DOCUMENTS TO SEND TO KINGS COUNTY CLERK VIA FEDEX (.6); COORDINATE OFFICE SERVICE TO SEND A FEDEX PACKAGE (.2). | 0.80 | Hrs |
| 07/17/20 | FBR | REVIEW AND REVISE CONFI ORDER | 2.00 | Hrs |
| 07/17/20 | LS | CONTINUE PREPARATION OF OPP TO MOTION TO VACATE PJO | 0.90 | Hrs |
| 07/17/20 | NFM | PREPARE CHURGIN INVOICES FOR PRODUCTION | 0.30 | Hrs |
| 07/17/20 | NMM | REVIEWED AND REVISED REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS APPEAL (4.7); EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING SAME (.4). | 5.10 | Hrs |
| 07/17/20 | SE | PARTICIPATE IN 341 CONFERENCE (1.5) | 1.50 | Hrs |
| 07/17/20 | SE | CALL WITH FRED RINGEL RE 341 HEARING (.2) | 0.20 | Hrs |
| 07/17/20 | WAR | REVIEW AND EDIT CONFIDENTIALITY ORDER AND EMAILS RE SAME (.3); REVIEW AND EDIT REPLY PAPERS IN SUPPORT OF MOTION TO DISMISS APPEAL AND EMAILS WITH NM AND FBR RE SAME (.7). | 1.00 | Hrs |
| 07/18/20 | NMM | RESEARCHED CASELAW REGARDING JUDICIAL NOTICE AND EMAILED FBR RIDER FOR REPLY BRIEF (.4); EMAIL CORRESPONDENCE WITH FBR REGARDING REPLY BRIEF (.1); TELEPHONE CALL WITH FBR REGARDING REPLY BRIEF (.4). | 0.90 | Hrs |
| 07/19/20 | CY | REDACT INVOICES FOR DAMAGES CLAIM. | 2.10 | Hrs |
| 07/20/20 | CY | REDACT INVOICES. | 2.00 | Hrs |
| 07/20/20 | FBR | REVIEW AND REVISE REPLY BRIEF | 2.90 | Hrs |
| 07/20/20 | FBR | REVIEW OF FINAL CONFI ORDER; DISCUSS WITH ABE | 0.40 | Hrs |
| 07/20/20 | FBR | REVIEW AND REVISE FINAL REVIEW OF BRIEF | 1.30 | Hrs |
| 07/20/20 | FBR | REVIEW OF TAX RETURN ISSUES WITH SCOTT ARHONI | 0.50 | Hrs |
| 07/20/20 | FBR | PREPARATION OF EMAIL TO TRUSTEE RE QUESTIONS ON INTEREST ON NOTE; REVIEW NOTE; RESPOND TO CLASIMS INTEREST CONSTITIUTES FRAUDULENT CONVEYANCE | 1.20 | Hrs |
| 07/20/20 | LS | CONTINUED PREPARATION OF OPPOSITION TO MOTION TO VACATE PJO | 3.30 | Hrs |
| 07/20/20 | LS | REVIEW OF CASE RE SUBSTITUTE COLLATERAL | 0.20 | Hrs |
| 07/20/20 | NFM | ORDER TRANSCRIPT OF 7/13/20 HEARING (.3); PREPARE AND ELECTRONICALLY FILE REPLY IN SUPPORT OF MOTION TO DISMISS APPEAL (1.2); SERVE SAME BY E-MAIL (.3) | 1.80 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/20/20 | NMM | REVIEWED AND REVISED DRAFT REPLY MEMORANDUM IN FURTHER SUPPORT OF MOTION TO DISMISS APPEALS AND EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING SAME (5.7); REVIEWED WAR COMMENTS TO REPLY BRIEF AND DISCUSSED SAME WITH FBR (0.2); EMAIL CORRESPONDENCE WITH FBR AND C. YEE REGARDING PRETRIAL ORDER (0.1); TELEPHONE CALL WITH N. MEYERS REGARDING FILING (0.1); EMAIL CORRESPONDENCE WITH HON. KARAS ATTACHING FILED REPLY BRIEF (0.2). | 6.30 | Hrs |
| 07/20/20 | SSA | IO WITH FRED RINGLE RE BACKGROUND INFORMATION ON CASE (.2);  REVIEW OF RETURNS AND QUESTIONS FOR DEPOSITIONS (.3). | 0.50 | Hrs |
| 07/20/20 | SE | REVIEW REPLY IN CONNECTION WITH MOTION TO DISMISS APPEAL (.2) | 0.20 | Hrs |
| 07/20/20 | WAR | FINAL EDITS AND REVIEW OF REPLY TO DISMISS APPEAL AND EMAILS WITH FBR RE SAME AND RE WHETHER TO SERVE TRUSTEE (.7); REVIEW ANSWERS TO FRAUDULENT CONVEYANCE CLAIMS AND COMPARE TO COMPLAINTS (.4); REVIEW STATE AND FEDERAL TAX RETURNS OF GOLDBERGER'S AND T/C W/ FBR RE SAME (1.2); REVIEW EMAILS BETWEEN FBR AND TRUSTEE RE CLAIIM POTENTIALLY TO BE ASSERTED BY TRUSTEE (.2) | 2.50 | Hrs |
| 07/21/20 | AMG | TELEPHONE CONFERENCE WITH FRED, JOEL RE SETTLEMENT (.4); TELEPHONE CONFERENCE WITH NASH RE SALE (.2) | 0.60 | Hrs |
| 07/21/20 | AMG | REVIEW OF SETTLEMENT AGREEMENT AND EMAILS ON CHANGES TO SETTLEMENT WITH TRUSTEE | 0.60 | Hrs |
| 07/21/20 | FBR | PREPARATION OF PROPOSED SETTLEMENT FOR TRUSTEE | 1.40 | Hrs |
| 07/21/20 | FBR |  REVIEW AND REVISE SETTLEMENT PROPOSAL PER COMMENTS | 0.70 | Hrs |
| 07/21/20 | FBR | TELEPHONE CONFERENCE WITH TRUSTEE RE SETTLEMENT | 0.60 | Hrs |
| 07/21/20 | FBR | REVIEW AND REVISE WITNESS INSTRUCTIONS FOR REMOTE EXAMINATIONS | 1.20 | Hrs |
| 07/21/20 | FBR |  REVIEW AND REVISE NOTICES AND INSTRUCTIONS FOR 6 POST-JUDGMENT EXAMIANTIONS | 0.60 | Hrs |
| 07/21/20 | LS | REVIEW AND REVISE OPPOSITION TO MOTION TO VACATE | 2.80 | Hrs |
| 07/21/20 | NFM | DRAFT CERTIFICATE OF SERVICE FOR REPLY FILED IN APPEAL (.5); ELECTRONICALLY FILE SAME (.3); CHECK ON STATUS OF BANKR. HEARING TRANSCRIPT FOR 7/13 (.2) | 1.00 | Hrs |
| 07/21/20 | NMM | REVIEWED AND PROVIDED COMMENT TO TRUSTEE'S SETTLEMENT PROPOSAL (0.3); REVIEWED PRECEDENT AND DRAFTED, REVIEWED, AND REVISED PRETRIAL ORDER (2.3); EMAIL CORRESPONDENCE WITH FBR REGARDING PRETRIAL ORDER (0.1); REVIEWED AND PROVIDED COMMENT TO MOTION TO VACATE PRE-JUDGMENT RESTRAINT ORDER (2.4). | 5.10 | Hrs |
| 07/21/20 | SE | REVIEW EMAIL FROM F. RINGEL RE SETTLEMENT WITH TRUSTEE; DRAFT RESPONSE | 0.20 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/21/20 | SE | REVIEW EMAIL FROM F. RINGEL RE TAX RETURNS IN CONNECTION WITH RYVKIE DEPOSITION (.1); EMAIL TO NATE RE RESTRAINT MOTION IN CONNECTION WITH RYVKIE DEPOSITION (.1) | 0.20 | Hrs |
| 07/21/20 | WAR | REVIEW SETTLEMENT AGREEMENT EMAIL BY FBR AND COMMENT ON SAME; REVIEW EMAILS BY TEAM RE SAME | 0.50 | Hrs |
| 07/22/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE MOTION TO REPLACE INJUNCTION WITH BOND | 0.60 | Hrs |
| 07/22/20 | AMG | TELEPHONE CONFERENCE WITH LORI RE OSC TO REPLACE INJUNCTION RESTRAINT | 0.20 | Hrs |
| 07/22/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE PURCHASE OF EQUIPMENT AND TRUSTEE SETTLEMENT | 0.20 | Hrs |
| 07/22/20 | CY | REVIEW MOTION TO SHORTEN TIME RE COLLATERAL (.3); TELEPHONE CONFERENCE WITH CHAMBERS RE SAME (.1). | 0.40 | Hrs |
| 07/22/20 | FBR | TELEPHONE CONFERENCE WITH NMM REGARDING OPP TO SUBSTITUTION OF COLLATERAL | 0.40 | Hrs |
| 07/22/20 | FBR | REVIEW OF AMENDED COMPLAINT VS GOLDBERGER | 0.40 | Hrs |
| 07/22/20 | FBR | REVIEW OF AMENDMED COMPLAINT V MENCZER | 0.40 | Hrs |
| 07/22/20 | FBR | TELEPHONE CONFERENCE WITH AMG REGARDING SETTLEMENT WITH TRUSTEE | 0.50 | Hrs |
| 07/22/20 | FBR | REVIEW OF MOTION TO SUBSTITUTE COLLATERAL | 0.60 | Hrs |
| 07/22/20 | FBR | REVIEW OF AMENDED COMPLAINT | 0.80 | Hrs |
| 07/22/20 | LS | REVIEW OF AMENDED MOTION TO VACATE PJO | 0.50 | Hrs |
| 07/22/20 | LS | REVIEW OF NMM AND FBR EMAILS RE OPP TO AMENDED MOTION TO VACATE PJO | 0.30 | Hrs |
| 07/22/20 | LS | REVIEW OF EMAILS RE SCHEDULING/DISCOVERY DISPUTE/TISHA BAV | 0.20 | Hrs |
| 07/22/20 | NFM | PREPARE AND SEND RESTRAINTS MOTION TO STEVE EICHEL (.3); CHECK ON STATUS OF 7/13 TRANSCRIPT (.2): CHECK ON STATUS OF SUBMISSION OF CERTIFIED JUDGMENT TO ROCKLAND COUNTY (.3); RETRIEVE MOTION AND NOTICE TO AMEND ORDER RE POST JUDGMENT OFF PACER AND DISTRIBUE SAME (.3); UPDATE CALENDAR(.2); RETRIEVE SMALL BUSINESS ADMIN SUBPOENA E-MAIL TO STEVE EICHEL (.2) | 1.20 | Hrs |
| 07/22/20 | NMM | TELEPHONE CALL WITH FBR REGARDING MOTION TO AMEND POST-JUDGMENT RESTRAINT ORDER (.4); REVIEWED MOTION TO MODIFY POST-JUDGMENT RESTRAINT ORDER (0.7); EMAIL CORRESPONDENCE WITH L. SCHWARTZ AND S. EICHEL REGARDING ARGUMENTS AGAINST RESTRAINT MODIFICATINO (0.2). | 1.30 | Hrs |
| 07/22/20 | SE | EMAIL TO NATE MEYER REVIEW OF MOTION TO AMEND ORDER GRANTING POST JUDGMENT RELIEF (.1); REVIEW MOTION TO AMEND ORDER GRANTING POST-JUDGMENT RELIEF (.2); EMAILS TO AND FROM NICK AND LORI RE MOTION TO AMEND ORDER GRANTING POST JUDGMENT RELIEF  (.1) | 0.40 | Hrs |

Re: GENERAL

| 07/22/20 | SE | COMMENCE REVIEW OF 2017 TAX RETURN IN CONNECTION WITH PREPARING FOR DEPOSITION OF RYVKIE GOLDBERGER (.4) | 0.40 | Hrs |
|----------|-----|---|------|-----|
| 07/22/20 | SE | EMAILS TO AND FROM FRED RE COMMUNICATIONS WITH PLAINTIFF' COUNSEL RE MOTION TO AMEND POST JUDGMENT RELIEF (.2); REVIEW EMAIL FROM NICK M. RE RESPONSE TO OFFER OF PLAINTIFF'S TO PUT UP $4.2 MILLION BOND (.1) | 0.30 | Hrs |
| 07/22/20 | SE | REVIEW EMAIL FROM A. NEWHOUSE RE AMENDED COMPLAINT (.1); COMMENCE REVIEW OF DRAFT OF AMENDED COMPLAINT AND COMMENCE REVISING SAME (.4); ANALYZE ISSUES RE PIERCING CORPORATE VEIL IN CONNECTION WITH AMENDED COMPLAINT (.5) | 1.00 | Hrs |
| 07/22/20 | SE | REVIEW CASE LAW IN CONNECTION WITH COMPLAINT TO PIERCE CORPORATE VEIL (.3) | 0.30 | Hrs |
| 07/22/20 | SE | REVIEW AND REVISE DRAFT OF AMENDED COMPLAINT (1.5) | 1.50 | Hrs |
| 07/22/20 | WAR | REVIEW MOTION TO SHORTEN TIME BY GOLDBERGER ET AL (.2); REVIEW AMENDED COMPLAINT AND RESEARCH PIERCING COMPLAINTS FOR SE; EMAILS RE SAME (.5). | 0.70 | Hrs |
| 07/23/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE TRUSTEE SETTLEMENT | 0.60 | Hrs |
| 07/23/20 | AMG | TELEPHONE CONFERENCE WITH FRED AND JOEL RE TRUSTEE SETTLEMENT | 0.20 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH HOWARD MAGALIFF TO ADDRESS CHANGES TO DEAL WITH TRUSTEE | 0.80 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS TO EXPLAIN DEAL WITH TRUSTEE | 0.70 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH NEUHAUS TO ANSWER QUESTIONS PERTAINING TO DEAL | 0.30 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH NEUHAUS RE SETTLEMENT WITH TRUSTEE | 0.60 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT | 0.30 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH LORI AND NMMREGARDING REPONSE TO MOTION TO RELEASE RESTRAINTS | 1.10 | Hrs |
| 07/23/20 | FBR | TELEPHONE CONFERENCE WITH SE REGARDING AMENDED COMPLAINT RE GOLDBERGER | 0.50 | Hrs |
| 07/23/20 | FBR | PREPARATION OF EMAIL LORI AND NMM ON PPP LOAN ISSUE AND LOAN APP ISSUES AND REVIEW OF EXCELLENT HOME CARE APPLICATION | 0.30 | Hrs |
| 07/23/20 | LS | TELEPHONE CONFERENCE WITH NMM RE OPPOSITION TO MOTION TO VACATE | 0.30 | Hrs |
| 07/23/20 | LS | TELEPHONE CONFERENCE WITH FBR/NMM RE OPPOSITION TO MOTION TO VACATE JUDGMENT | 0.90 | Hrs |
| 07/23/20 | LS | REVIEW OF DRAFT OPP TO ORIGINAL MOTION TO VACATE PJO | 0.30 | Hrs |
| 07/23/20 | LS | AMENDED REVIEW OF MOTION TO VACATE AND COMPARE WITH ORIGINAL MOTION | 0.40 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/23/20 | LS | EMAILS NMM RE PREPARING OPP AND FILING DEADLINE WITHOUT SCHEDULING ORDER | 0.20 | Hrs |
| 07/23/20 | LS | REVIEW OF EMAILS RE PPP LOAN INFO | 0.20 | Hrs |
| 07/23/20 | LS | REVIEW OF CPLR RE RESTRAINS/BOND | 0.30 | Hrs |
| 07/23/20 | NMM | PARTICIPATED IN ZOOM CONFERENCE CALL WITH FBR AND L. SCHWARTZ REGARDING OPPOSITION TO MOTION TO AMEND PREJUDGMENT RESTRAINT ORDER (1.0); EMAIL CORRESPONDENCE WITH FBR AND L. SCHWARTZ REGARDING OPPOSITION BRIEF (0.3); REVIEWED AND ANALYZED MOTION TO AMEND PREJUDGMENT RESTRAINT ORDER (1.1); EMAIL CORRESPONDENCE WITH S. EICHEL AND C. YEE REGARDING EXPEDITED DISCOVERY (0.2). | 2.60 | Hrs |
| 07/23/20 | SE | REVIEW CASE LAW RE PIERCING THE CORPORATE VEIL IN CONNECTION WITH AMENDING COMPLAINT (.6) | 0.60 | Hrs |
| 07/23/20 | SE | CONTINUE REVISING AMENDED COMPLAINT AND ANALYZE RELATED ISSUES (.6) | 0.60 | Hrs |
| 07/23/20 | SE | CALL WITH FRED RINGEL RE AMENDING COMPLAINT AND TAX RETURN ISSUE IN CONNECTION WITH DEPOSITION OF RYVKIE GOLDBERGER (.2); REVIEW TAX RETURNS AND EMAIL TO FRED RINGEL RE UNSIGNED TAX RETURNS (.4) | 0.60 | Hrs |
| 07/24/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND AMENDED COMPLAINT | 0.50 | Hrs |
| 07/24/20 | AMG | COMMENT ON TRUSTEE SETTLEMENT AND EQUIPMENT LEASE | 0.20 | Hrs |
| 07/24/20 | FBR | REVIEW AND REVISE SETTLEMENT PROPOSAL TO TRUSTEE | 1.20 | Hrs |
| 07/24/20 | LS | REVIEW OF NMM DRAFT OPPOSITION | 0.50 | Hrs |
| 07/24/20 | LS | EMAILS WITH NMM RE OPPOSITION TO MOTION TO VACATE | 0.20 | Hrs |
| 07/24/20 | NFM | RETRIEVE JUDGMENT FROM FILES AND SEND SAME TO STEVE EICHE (.2); RETRIEVE BLUE BEV PLEADINGS, MODEL BRIEF, AND TRANSCRIPT FOR NICK MENASCHE AND SEND TO SAME (.8); RETRIEVE STIPULATION RE CONFIDENTIALITY AGREEMENT AND DISTRIBUTE SAME (.2) | 1.20 | Hrs |
| 07/24/20 | NMM | DRAFTED, REVIEWED, AND REVISED OPPOSITION TO MOTION TO AMEND POST-JUDGMENT RESTRAINT ORDER (7.2); EMAIL CORRESPONDENCE WITH L. SCHWARTZ, FBR, AND N. MEYERS REGARDING SAME (1.0). | 8.20 | Hrs |
| 07/24/20 | SSA | REVIEW OF RETURNS AND PREPARING EXCEL SPREADSHEET OF ASSETS AND DISCREPANCIES FOR GOLDBERGER | 1.50 | Hrs |
| 07/24/20 | SE | CALL WITH FRED RE TAX RETURNS AND SUBPOENA OF ACCOUNTANT (.1) | 0.10 | Hrs |
| 07/24/20 | SE | REVIEW TAX RETURNS IN CONNECTION WITH SENDING EMAIL TO OPPOSING COUNSEL (.4); EMAIL TO JANTRA RE SEEKING SIGNED TAX RETURNS (.1) | 0.50 | Hrs |
| 07/24/20 | SE | DRAFT, REVIEW AND REVISE AMENDED COMPLAINT | 1.00 | Hrs |
| 07/24/20 | WAR | REVIEW OF SETTLEMENT PROPOSAL | 0.20 | Hrs |
| 07/25/20 | SSA | TEL CON WITH FRED RE ADDITIONAL QUESTIONS AND COMMENTS ON MY REVIEW OF GOLDBERGER'S RETURNS | 0.20 | Hrs |

Re: GENERAL

| 07/26/20 | SE | CONTINUE DRAFTING AMENDED COMPLAINT (6.2); RESEARCH CASE LAW AND REVIEW DOCS IN CONNECTION WITH DRAFTING AMENDED COMPLAINT (2.2) | 8.40 | Hrs |
|---|---|---|---|---|
| 07/27/20 | AMG | REVIEW AND REVISE TRUSTEE SETTLEMENT | 0.50 | Hrs |
| 07/27/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND AMENDED COMPLAINT | 0.50 | Hrs |
| 07/27/20 | FBR | REVIEW OF DRAFT OPPOSITION TO MOTION TO MODIFY RESTRAINTS | 0.50 | Hrs |
| 07/27/20 | FBR | PREPARATION OF LENGTHY EMAIL TO NMM ANALYZING NEED TO MAKE THE CONNECTION BETWEEN FAILURE TO MAKE COMPLIANCE WITH JUNE 29TH ORDER AND PREJUDICE TO US AND ABILITY TO CONTINUE TO DEFEAT THE JUDGMENT | 0.70 | Hrs |
| 07/27/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH TRUSTEE | 1.80 | Hrs |
| 07/27/20 | FBR | TELEPHONE CONFERENCE WITH ABE AND BILL REGARDING SETTLEMENT WITH TRUSTEE | 1.00 | Hrs |
| 07/27/20 | FBR | CONFERENCE WITH TRUSTEE RE SETTLEMENT | 0.80 | Hrs |
| 07/27/20 | FBR | TELEPHONE CONFERENCE WITH ABE AND JOEL RE ISSUES RAISED BY TRUSTEE RE SETTLEMENT | 0.50 | Hrs |
| 07/27/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH TRUSTEE | 0.40 | Hrs |
| 07/27/20 | FBR | REVIEW AND REVISE MOTION TO OPPOSED PJO | 0.50 | Hrs |
| 07/27/20 | LS | REVIEW AND REVISE OPPOSITION TO MOTION TO VACATE PJO | 2.80 | Hrs |
| 07/27/20 | LS | EMAIL TO FBR/NMM RE DRAFT OPPOSITION | 0.10 | Hrs |
| 07/27/20 | LS | REVIEW OF FBR EMAIL RE COMMENTS TO DRAFT | 0.20 | Hrs |
| 07/27/20 | LS | REVIEW OF FBRP AND LOCAL RULES RE EXPEDITED HEARINGS | 0.20 | Hrs |
| 07/27/20 | NFM | PREPARE AND SEND RUBIN INVOICES TO CLEMENT YEE | 0.30 | Hrs |
| 07/27/20 | NMM | EMAIL CORRESPONDENCE WITH L. SCHWARTZ AND FBR REGARDING OPPOSITION TO MOTION TO AMEND POST-JUDGMENT RESTRAINT ORDER (0.2); TELEPHONE CALL WITH FBR REGARDING OPPOSITION BRIEF COMMENTS (0.2); REVIEWED FBR'S COMMENTS TO DRAFT BRIEF AND ANALYZED SAME (1.4). | 1.80 | Hrs |
| 07/27/20 | SSA | DOCUMENT REVIEW OF MENCZER'S RETURN 7); PREPARE QUESTIONS FOR DEPOSITION (.3). | 1.00 | Hrs |
| 07/27/20 | SE | CALL WITH BILL ROME RE FIRST AMENDED COMPLAINT (.3); EMAIL TO F. RINGEL RE AMENDED COMPLAINT (.1) | 0.40 | Hrs |
| 07/27/20 | SE | RESEARCH RE RULE 19 AND WHETHER CORPORATE DEBTOR DEFENDANTS NEED TO BE INCLUDED AS A PARTY IN ACTION (.5); RESEARCH RE WHETHER NEED TO LIFT AUTOMATIC STAY TO NAME CORPORATE DEBTOR DEFENDANTS IN ACTION (.8) | 1.30 | Hrs |
| 07/27/20 | SE | REVIEW AND REVISE AMENDED COMPLIANT (2.8) | 2.80 | Hrs |
| 07/27/20 | SE | WORK ON DRAFTING TOBY WEINBERGER DEPOSITION OUTLINE (1.4); REVIEW TAX RETURNS OF GOLDBERGER IN CONNECTION WITH PREPARING FOR DEPOSITION (.8) | 2.20 | Hrs |

Re: GENERAL

| 07/27/20 | SE | REVIEW COMMENTS FROM W. ROME TO FIRST AMENDED COMPLAINT AND DRAFT RESPONSE (.4) | 0.40 Hrs |
|---|---|---|---|
| 07/27/20 | WAR | REVIEW SETTLEMENT AGREEMENT WITH TRUSTEE AND T/C W/ CLIENT, NEUHAUS, FBR AND SE RE SAME (1.2); T/C W/ SE RE RULE AS IT RELATED TO AMENDED COMPLAINT (.3); REVIEW DRAFT AMENDED COMPLAINT AND EMAIL RE SAME TO FBR AND SE (1.0). | 2.50 Hrs |
| 07/28/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE TRUSTEE SETTLEMENT AND FRAUD DAMAGES | 0.30 Hrs |
| 07/28/20 | CY | TELEPHONE CONFERENCE WITH ROCKLAND COUNTY CLERK AND FBR RE JUDGMENT. | 0.50 Hrs |
| 07/28/20 | CY | REDACT RUBIN INVOICES. | 1.00 Hrs |
| 07/28/20 | FBR | TELEPHONE CONFERENCE WITH BILL GEARY AT SBA REGARDING COMPLIANCE WITH THE SUBPOENA | 0.50 Hrs |
| 07/28/20 | FBR | REVIEW AND REVISE AMENDED COMPLAINT | 1.50 Hrs |
| 07/28/20 | FBR | TELEPHONE CONFERENCE WITH SE RE EVIDENCE SUPPORTING ALLEGATIONS IN AMENDED COMPLAINT AND REVIEW SAME IN DETAIL | 0.60 Hrs |
| 07/28/20 | FBR | TELEPHONE CONFERENCE WITH SE RE AMENDMED COMPLAINT AND DOMINATION AND CONTROL ALLEGATION | 0.50 Hrs |
| 07/28/20 | FBR | REVIEW AND REVISE OPPOSITION TO MOTION TO SUBSTITUTE CLLATERAL | 2.10 Hrs |
| 07/28/20 | LS | REVIEW OF UPDATED DRAFT OPP TO MOTION TO VACATE | 0.40 Hrs |
| 07/28/20 | NFM | REVIEW AND PREPARE GOLDBEREGER AND MENCZER TAX RETURN FILES | 2.80 Hrs |
| 07/28/20 | NMM | DRAFTED, REVIEWED, AND REVISED OPPOSITION TO MOTION TO AMEND POST-JUDGMENT RESTRAINT ORDER AND EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (5.0); RESEARCHED CASELAW RELATING TO THE SIZE OF A POST-JUDGMENT RESTRAINT (1.2); EMAIL CORRESPONDENCE WITH FBR REGARDING SAME (.5). | 6.70 Hrs |
| 07/28/20 | SSA | TEL CON WITH STEVE RE QUESTIONS FOR DEPOSITION | 0.30 Hrs |
| 07/28/20 | SSA | EMAIL TO FRED RE FEDERAL WHISTLEBLOWER REWARD AND RESEARCH ON THE SAME | 0.30 Hrs |
| 07/28/20 | SSA | EMAIL TO STEVE EICHEL RE ADDITIONAL GOLDBERGER QUESTIONS | 0.30 Hrs |
| 07/28/20 | SE | CALLS WITH NATE MEYERS RE TAX RETURNS FOR GOLDBERGERS (.1); EMAIL FROM NATE MEYER RE SAME (.1) | 0.20 Hrs |
| 07/28/20 | SE | CALL WITH FRED RINGEL RE FIRST AMENDED FRAUDULENT TRANSFER CLAIM (.2); EMAILS TO F. RINGEL RE FIRST AMENDED COMPLAINT (.2) | 0.40 Hrs |
| 07/28/20 | SE | REVIEW AND REVISE FIRST AMENDED COMPLAINT (3.4) | 3.40 Hrs |
| 07/28/20 | SE | REVIEW AND REVISE DEPOSITION OUTLINE OF RYVKIE GOLDBERGER AND TOBY WEINBERGER (3.8) | 3.80 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 07/28/20 | WAR | EMAILS WITH AN AND FBR RE RECOVERY OF REAL ESTATE TAXES UNDER LAMA (1.3); REVIEW SELECTED CASES AND EMAIL TO FBR RE SAME (1.2). | 2.50 | Hrs |
| 07/29/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE MOTION FOR LEAVE TO APPEAL AND DANCO CLAIM | 0.40 | Hrs |
| 07/29/20 | AMG | REVIEW OF APPEAL LEAVE MOTION | 0.30 | Hrs |
| 07/29/20 | CY | REVIEW MENCZER DEPOSITION TRANSCRIPT (.7); CORRESPOND WITH SE RE SAME (.1). | 0.80 | Hrs |
| 07/29/20 | CY | REDACT RUBIN INVOICES. | 3.00 | Hrs |
| 07/29/20 | FBR | TELEPHONE CONFERENCE WITH ROME RE VITARELLO | 0.20 | Hrs |
| 07/29/20 | FBR | REVIEW AND REVISE AMENDMEND COMPLAINT | 1.30 | Hrs |
| 07/29/20 | FBR | REVIEW AND REVISE OBJECTION TO RELIEF FROM POST JUDGMENT ORDER | 2.50 | Hrs |
| 07/29/20 | FBR | REVIEW OF TRUSTEE'S EX PARTE MOTION | 0.30 | Hrs |
| 07/29/20 | FBR | RECEIVED AND REVIEW OF EMAIL ABE AND JOEL REGARDING DAMAGES FOR BOND (7 MESSAGES) | 1.20 | Hrs |
| 07/29/20 | LS | TELECONFERENCE WITH NEUHAUS AND WERZBERGER RE: DAMAGES ISSUES | 0.20 | Hrs |
| 07/29/20 | LS | REVIEW OF EMAILS RE: OPP TO MOTION TO VACATE JUDGMENT | 0.50 | Hrs |
| 07/29/20 | LS | REVIEW OF TAX PAYOFF | 0.20 | Hrs |
| 07/29/20 | LS | TELECONFERENCE WITH FBR RE: DAMAGES | 0.20 | Hrs |
| 07/29/20 | LS | OPP TO MOTION TO VACATE | 0.30 | Hrs |
| 07/29/20 | LS | EMAILS WITH NMM RE: DISCOVERY CONFERENCE | 0.20 | Hrs |
| 07/29/20 | LS | REVIEW OF RECEIVER RETENTION APP | 0.20 | Hrs |
| 07/29/20 | LS | REVIEW OF OSC AND MOTION FOR STAY PENDING APPEAL | 0.50 | Hrs |
| 07/29/20 | NFM | PREPARE MENCZER DEPOSITION EXHIBITS (.7); REVIEW AND PREPARE EXHIBITS FOR FRED RINGEL DECLARATION IN SUPPORT OF OPPOSITION (1.0): PREPARE AND ELECTRONICALLY FILE OPPOSITION AND FRED RINGEL DECLARATION RE MOTION TO AMEND ORDER GRANTING POST-JUDGMENT (1.0); PREPARE AND SERVE SAME (.3) | 3.30 | Hrs |
| 07/29/20 | NMM | REVIEWED AND REVISED DRAFT OPPOSITION TO MOTION TO AMEND POST-JUDGMENT ORDER (4.6); REVIEWED AND DISCUSSED WITH FBR AND WAR THE JUDGMENT DEBTORS' MOTION FOR A STAY PENDING APPEAL (1.1). | 5.70 | Hrs |
| 07/29/20 | SE | EMAILS TO AND FROM F. RINGEL RE REVISING FIRST AMENDED COMPLAINT AGAINST MENCZER (.1); CALL WITH F. RINGEL RE REVISING FIRST AMENDED COMPLAINT (.1) | 0.20 | Hrs |
| 07/29/20 | SE | EMAIL TO JANTRA, PLAINTIFF'S COUNSEL, RE GOLDBERGERS' TAX RETURNS (.1) | 0.10 | Hrs |
| 07/29/20 | SE | DRAFT, REVIEW AND REVISE MENCZER FIRST AMENDED COMPLAINT (4.9); REVIEW AND REVISE GOLDBERGER COMPLAINT (.8) | 5.70 | Hrs |

Re: GENERAL

| 07/29/20 | SE | CALL WITH ABE AND CLIENT (AND L. SCHWATZ FOR PART OF CALL) RE AMOUNT OF DEFICIENCY CLAIM AND AMENDING COMPLAINT (.5); EMAIL DRAFT OF REVISED COMPLAINTS TO CLIENT (.1) | 0.60 Hrs |
|---|---|---|---|
| 07/29/20 | WAR | REVIEW EMAILS BETWEEN FBR AND CLIENT AND AN RE AMOUNT TO BE BONDED OR SOUGHT IN OCTOBER (.2); T/C W/ NM RE OPPOSITION TO MOTION TO AMEND RESTRAINTS (.2); REVIEW FLEISCHMAN MOTION FOR OPPOSING RESTRAINTS ON EMERGENCY BASIS (.1). | 0.50 Hrs |
| 07/30/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE REPLY TO MOTION TO SJ AND CASH FOR RESTRAINING NOTICE | 0.50 Hrs |
| 07/30/20 | AMG | REVIEW OF LETTERS TO THE COURT REOSC FOR LEAVE TO APPEAL; REVIEW OF REPLY LETTER FOR JUDGE DRAIN | 0.20 Hrs |
| 07/30/20 | AMG | REVIEW OF REPLY TO OPPOSITION TO MOTION FOR RELIEF | 0.20 Hrs |
| 07/30/20 | CY | REDO RUBIN REDACTION BECAUSE ADOBE CRASHED. | No Charge Hrs |
| 07/30/20 | CY | CORRESPOND WITH FARAH RE REMOVAL OF CONFESSIONS. | 0.10 Hrs |
| 07/30/20 | CY | REDACT RUBIN INVOICES. | 1.00 Hrs |
| 07/30/20 | FFB | REVIEW KINGS COUNTY CLERKS MINUTES REGARDING REMOVING CONFESSIONS OF JUDGEMENT (.2); FEDERAL ORDER/JUDGEMENT ENTERED IN EACH INDEX NUMBER (.2); OBTAIN DOCKET REPORT AND EMAIL CY REGARDING SAME (.2). | 0.60 Hrs |
| 07/30/20 | FBR | TELEPHONE CONFERENCE WITH NMM RE REQUEST HE DRAFT LETTER TO DRAIN RE FLEISCHMANN MOTION AND STRATEGY | 0.20 Hrs |
| 07/30/20 | FBR | TELEPHONE CONFERENCE WITH BILL ROME REGARDING CHANGES TO PROPOSED PTO | 0.50 Hrs |
| 07/30/20 | FBR | PREPARATION OF EMAIL SE RE REPORTER FOR 8-3 DEPOSITION OF RYVKIE GOLDBERGER | 0.20 Hrs |
| 07/30/20 | FBR | TELEPHONE CONFERENCE WITH PRECISE COURT REPORTING TO SCHEDULE 8-3 ZOOM DEPOSITION | 0.10 Hrs |
| 07/30/20 | FBR | PREPARATION OF EMAIL TO ROSEANN ON MAKING ZOOM AVAILABLE FOR 8-3 MEETING | 0.20 Hrs |
| 07/30/20 | FBR | TELEPHONE CONFERENCE WITH NMM ON CONTENTS FOR LETTER TO DRAIN | 0.10 Hrs |
| 07/30/20 | FBR | REVIEW OF ORDER NOTICED FOR SETTLEMENT BY RECEIVER'S COUNSEL (.2); EMAIL TO VIK NOTING MISSING DOCUMENT AND SUGGESTING IMMEDIATE FILING OF SAME (.3) | 0.50 Hrs |
| 07/30/20 | FBR | REVIEW AND REVISE FINAL GOLDBERGER AMENDMEND COMP,AINT | 2.20 Hrs |
| 07/30/20 | FBR | REVIEW AND REVISE FINAL DRAFT MENCZER COMPLAINT | 2.50 Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 07/30/20 | NFM | RETRIEVE RECEIVER APPOINTMENT APPLICATION OFF PACER AND DISTRIBUTE SAME (.3); DRAFT AND ELECTRONICALLY FILE COS FOR OPPOSITION AND RINGEL DECLARATION (.5); RETRIEVE NOTICES OF APPEARANCE OFF PACER FOR SERVICE LIST (.3); TELEPHONE CALLS AND E-MAILS TO JUDGE KARAS CHAMBERS RE STATUS OF DISMISSAL (.5); PREPARE TAX DOCUMENTS FOR UPCOMING DEPOSITIONS (1.0); ELECTRONICALLY FILE LETTER TO JUDGE DRAIN (.3); SEND SAME TO DRAIN (.2); PREPARE, ELECTRONICALLY FILE AND PREPARE FOR SERVICE OF GOLDBERGER FIRST AMENDED COMPLAINT (1.3);  PREPARE, ELECTRONICALLY FILE AND PREPARE FOR SERVICE WEINBERGER FIRST AMENDED COMPLAINT (1.3) | 5.70  Hrs |
| 07/30/20 | NMM | DRAFTED, REVIEWED, REVISED, AND FILED LETTER TO THE COURT REGARDING MOTION FOR STAY PENDING APPEAL (1.6); TELEPHONE CALLS WITH FBR REGARDING MOTION TO STAY PENDING APPEAL AND CORRESPONDENCE WITH HON. DRAIN (0.3); TELEPHONE CALL TO HON. KARAS' LAW CLERK REGARDING STATUS OF MOTION TO DISMISS APPEAL (0.1); EMAIL CORRESPONDENCE WITH N. MEYERS REGARDING MOTION TO STAY RESPONSE LETTER (0.2); REVIEWED REPLY IN FURTHER SUPPORT OF MOTION TO AMEND PJO AND PROVIDED ANALYSIS TO FBR (0.6). | 2.80  Hrs |
| 07/30/20 | SSA | RESEARCH RE WHISTLE BLOWER ISSUES (.8); EMAIL TO FRED ON THE SAME (.2). | 1.00  Hrs |
| 07/30/20 | SE | REVIEW AND REVISE COMBINED  GOLDBERGER AND TOBY MENCZER DEPOSITION OUTLINE (6.2) | 6.20  Hrs |
| 07/30/20 | SE | EMAIL TO COURT REPORTER RE UPCOMING DEPOSITION (.1) | 0.10  Hrs |
| 07/30/20 | WAR | REVIEW PRETRIAL ORDER FOR 10/21 WITH FBR ON T/C (.5); REVIEW NM LETTER RE OPP TO STAY MOTION (.3); T/C W/ FBR RE AMENDED COMPLAINT AND REVIEW OF SAME IN CONNECTION WITH PIERCING THE CORPORATE VEIL THEORY (.1); EMAIL WITH FBR RE SANCTIONS (.2). | 1.10  Hrs |
| 07/31/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE HEARING ON BOND AND RELIEF FROM RESTRAINING NOTICE | 0.50  Hrs |
| 07/31/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 2X (.4), FRED 3X (1.0) RE SETTLEMENT AND WORK ON SETTLEMENT ISSUES, PLAN CONCEPT AND TAX ISSUES (1.0) | 2.40  Hrs |
| 07/31/20 | CY | REDACT RUBIN INVOICES. | 1.70  Hrs |
| 07/31/20 | FBR | PREPARATION FOR HEARING ON MOTION TO RELEASE RESTRAINTS | 2.50  Hrs |
| 07/31/20 | FBR | LITIGATION / COURT APPEARANCE MOTION TO RELEASE RESTRAINTS | 2.20  Hrs |
| 07/31/20 | FBR | TELEPHONE CONFERENCE WITH EXTENSIVE DISCUSSIONS WITH SCHWED AND VON ROY REGARDING SETTLEMENT OF CASE | 2.00  Hrs |
| 07/31/20 | FBR | TELEPHONE CONFERENCE WITH EXTENSIVE DISCUSSIONS WITH NEUHAUS AND WERTZBERGER REGARDING SETTLEMENT TERMS AND CONDITIONS | 2.00  Hrs |

Re: GENERAL

| 07/31/20 | NFM | COORDINATE SERVICE OF GOLDBERGER AND WEINBERGER FIRST AMENDED ADVERSARY COMPLAINTS (.5); PREPARE WEINBERGER DEPOSITION EXHIBITS (1.0); PREPARE GOLDBERGER DEPOSITION EXHIBITS (.8); RETRIEVE NOTICE OF DEPOSITION FROM FILES AND SEND SAME TO STEVE EICHEL (.3); ORDER HEARING TRANSCRIPT (.2); | 2.80 Hrs |
|---|---|---|---|
| 07/31/20 | NMM | TELEPHONE CALL WITH FBR REGARDING HEARING ON MOTION TO AMEND RESTRAINTS AND POTENTIAL SETTLEMENT (.5); TELEPHONE CALL WITH S. EICHEL REGARDING DEPOSITION PREPARATIONS (.1); REVIEWED CONFIDENTIALITY AGREEMENT REGARDING TAX RETURNS (0.3); REVIEWED NY PROCEDURAL RULES GOVERNING POST-JUDGMENT DEPOSITIONS AND DISCUSSED SAME WITH S. EICHEL (0.5). | 1.40 Hrs |
| 07/31/20 | SE | SEVERAL CALLS WITH NATE MEYER RE EXHIBITS FOR DEPOSITION (.4) | 0.40 Hrs |
| 07/31/20 | SE | CALLS WITH COURT REPORTER RE SCHEDULING DEPOSITION (.4); EMAIL TO COURT REPORTER RE EXHIBITS FOR DEPOSITION (.2); EMAILS TO JANTRA AND NATHAN SCHWED RE INFORMATION FOR ZOOM EXAMINATION OF RYVKIE GOLDBERGER AND ADJOURNMENT OF SAME (.2) | 0.80 Hrs |
| 07/31/20 | SE | DRAFT, REVIEW AND REVISE OUTLINE OF POST JUDGMENT EXAMINATION OF RYVKIE GOLDBERGER AND TOBY MENCZER AND ANALYZE RELATED ISSUES (5.8) | 5.80 Hrs |
| 08/01/20 | WAR | T/C W/ FBR RE OUTCOME OF HEARING AND SETTLEMENT AGREEMENT | 0.30 Hrs |
| 08/03/20 | AMG | TELEPHONE CONFERENCE WITH STEVE RE SETTLEMENT AND PLAN | 0.20 Hrs |
| 08/03/20 | AMG | REVIEW OF SETTLEMENT TERMS | 0.40 Hrs |
| 08/03/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT AND TAX SAVINGS OF PLAN | 0.20 Hrs |
| 08/03/20 | CY | REDACT RUBIN INVOICES. | 2.80 Hrs |
| 08/03/20 | CY | CORRESPOND WITH FBR RE KINGS COUNTY CONFESSIONS. | 0.10 Hrs |
| 08/03/20 | FBR | TELEPHONE CONFERENCE WITH JANTRA VON ROY RE SETTLEMENT | 0.40 Hrs |
| 08/03/20 | NFM | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR WEINBERGER FIRST AMENDED COMPLAINT (.5); PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR GOLDBERGER FIRST AMENDED COMPLAINT (.5); REVIEW AND PREPARE EXHIBITS FOR DEPOSITION (.5) | 1.50 Hrs |
| 08/03/20 | NMM | EMAIL CORRESPONDENCE WITH FBR AND WAR REGARDING BEH LOAN REPAYMENT ISSUE AND REVIEWED TRIAL EXHIBITS RELATING TO SAME. | 0.80 Hrs |
| 08/03/20 | SE | REVIEW EMAILS FROM F. RINGEL RE DRAFTING SETTLEMENT AGREEMENT (.1); CALL WITH  F. RINGEL RE SAME (.1) | 0.20 Hrs |
| 08/03/20 | WAR | REVIEW PLAINTIFF'S EXHIBITS FOR JW'S DEMAND FOR PAYMENT (.2); EMAILS WITH NM AND FBR RE SAME (.1). | 0.30 Hrs |
| 08/04/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND PLAN AND SALE | 0.50 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/04/20 | AMG | REVIEW OF TRUSTEE SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 08/04/20 | CY | CORRESPOND WITH FBR RE RUBIN INVOICES. | 0.10 | Hrs |
| 08/04/20 | FBR | TELEPHONE CONFERENCE WITH SE RE SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 08/04/20 | FBR | REVIEW OF  MAGALIFF MOTION TO APPROVE | 1.10 | Hrs |
| 08/04/20 | FBR | TELEPHONE CONFERENCE WITH MAGALIFF RE COMMENTS ON MOTION | 0.30 | Hrs |
| 08/04/20 | FBR | PREPARATION OF EMAIL TRUSTEE RE INVENTORY OF EQUIPMENT; EMAIL SAME TO CLIENT | 0.30 | Hrs |
| 08/04/20 | FBR | REVIEW OF JULY 31ST TRANSCRIPT | 0.50 | Hrs |
| 08/04/20 | FBR | PREPARATION OF EMAIL NMM REGARDING FOLLOW UP ON MOTION TO DISMISS APPEAL | 0.20 | Hrs |
| 08/04/20 | FBR | PREPARATION OF EMAIL TO BART SCHWARTZ AND VIK REGARDING PUTTING PENS DONE TEMPORARILY ON THEIR ROLE AS RECEIVER GIVEN SETTLEMENT IN PRINCIPLE | 0.30 | Hrs |
| 08/04/20 | NFM | RETRIEVE MAIN DOCKET AND ADVERSARY DOCKETS OFF PACER AND DISTRIBUTE SAME TO STEVEN EICHEL (.8); ORDER HEARING TRANSCRIPT (.2); REVIEW DOCKET FOR INFORMATION FOR STEVEN EICHEL (1.5); RETRIEVE SIG BLOCK FROM FILES AND SEND SAME TO STEVE EICHEL (.3) | 2.80 | Hrs |
| 08/04/20 | SE | CALLS WITH FRED RINGEL RE SETTLEMENT AGREMENT (.3); CALLS WITH ANMD EMAILS TO AND FROM NATE MEYERS RE OBTINING INFORQMTION FOR SETTLEMENT AGREEMENT (.3) | 0.60 | Hrs |
| 08/04/20 | SE | CONTINUE DRAFTING SETTLEMENT AGREEMENT (6.6) | 6.60 | Hrs |
| 08/05/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.40 | Hrs |
| 08/05/20 | AMG | REVIEW OF SETTLEMENT WITH GOLDBERGER, ET AL | 0.50 | Hrs |
| 08/05/20 | CY | TELEPHONE CONFERENCE WITH FARAH AND FBR RE KINGS COUNTY CONFESSIONS. | 0.30 | Hrs |
| 08/05/20 | FFB | TELEPHONE CALL TO KINGS COUNTY CLERKS OFFICE (.3); DRAFT EMAIL TO DEPUTY CLERK REGARDING CONFESSION OF JUDGEMENT (.5); TELEPHONE CALL WITH CY RE: SAME (.3). | 1.10 | Hrs |
| 08/05/20 | FBR | REVIEW AND REVISE BEH SETTLEMENT AGREEMENT | 4.50 | Hrs |
| 08/05/20 | FBR | RECEIVED AND REVIEW OF EMAIL ABE RE SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 08/05/20 | FBR | PREPARATION OF EMAIL ABE AND SE RE COMMENTS ON SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 08/05/20 | SE | REVIEW EMAILS FROM F. RINGEL AND A. NEUHAUS RE REVISIONS TO SETTLEMENT AGREEMENT  (.1); REVEWI EMAIL FROM F. RINGEL RE THIRD PARTY BENEFICIAREIS TO AGREEMENT AND DRAFT RESPOSNE (.1) | 0.20 | Hrs |
| 08/05/20 | SE | REVIEW AND REVSIE SETTLEMENT AGREEMENT (.4) | 0.40 | Hrs |
| 08/05/20 | WAR | REVIEW DRAFT SETTLEMENT AGREEMENT AND TELEPHONE CALL WITH FBR TO PROVIDE COMMENTS. | 0.50 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/06/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE COMMENTS TO SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 08/06/20 | CY | DRAFT AMENDED NOTICES OF EXAMINATION (.7); SERVE SAME (.2). | 0.90 | Hrs |
| 08/06/20 | FBR | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT AND REVISE PER ABE'S REQUESTS | 1.50 | Hrs |
| 08/06/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT AGREEMENT CHANGES | 0.20 | Hrs |
| 08/06/20 | NFM | PREPARE AND ORGANIZE CASE FILES (.3); UPDATE CALENDAR (.5); MAGALIFF SIG BLOCK TO STEVE EICHEL (.3); REVIEW AND RETRIEVE GOLDBERGE/WEINBERGER ADVERSARY DOCUMENTS FOR STEVE EICHEL (.7) | 1.80 | Hrs |
| 08/06/20 | NMM | EMAIL CORRESPONDENCE WITH S. EICHEL REGARDING TRUSTEE'S ROLE IN DISTRICT COURT APPEAL (0.1); EMAIL CORRESPONDENCE WITH C. YEE REGARDING DEPOSITION NOTICES / DOCUMENT DEMANDS, AND REVIEWED SAME (0.2). | 0.30 | Hrs |
| 08/06/20 | SE | DRAFT, REVIEW AND REVISE FOUR STIPULATIONS OF DISMISSAL (3.2) | 3.20 | Hrs |
| 08/07/20 | AMG | REVIEW OF COMMENTS TO SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 08/07/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE COMMENTS TO SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 08/07/20 | FBR | REVIEW OF SCHWED COMMENTS TO SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 08/07/20 | FBR | TELEPHONE CONFERENCE WITH BILL ROME RE COMMENTS ON SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 08/07/20 | FBR | REVIEW OF STIPULATIONS FOR SETTLEMENT AGREEMENT AND FORWARD TO NATHAN AND JANTRA | 0.30 | Hrs |
| 08/07/20 | NMM | REVIEWED TRUSTEE'S MOTION TO APPROVE GLOBAL SETTLEMENT. | 0.60 | Hrs |
| 08/07/20 | SE | CALL WITH FRED RINGEL RE STIPUALTIONS OF DISMISSAL, STIPUALTLION TO VAACATE ORDER AND CONSET ORDER TO CONTINUE WITH FORECLOSURE  (.2) ; EMAILS TO AND FROM FRED RE  STIPUALTIONS OF DIMISSAL FOR FRAUDUKLENT CONVEAYNACE ACTIONS (.2) | 0.40 | Hrs |
| 08/07/20 | SE | REVIEW AND REISVE STIPULATIONS OF DISMISSAL (.5); DRAT STIPULATION TO VACATE ORDER GRANTING POST JUDGMENT RELEIF (.3); COMMENCE DRAFTING CONSENT ORDER (.5) | 1.30 | Hrs |
| 08/07/20 | WAR | REVIEW SETTLEMENT AGREEMENT FROM ADVERSARY  (.8); TELEPHONE CONFERENCE WITH FBR RE: SAME (.2). | 1.00 | Hrs |
| 08/09/20 | SE | REVIEW AND REVISE STIPULATION AND ORDER TO VACATE ORDER GRANTING POST JUDGMENT RELIEF (.2); REVIEW AND REVISE CONSENT ORDER (1.2) | 1.40 | Hrs |
| 08/10/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND EQUIPMENT SALE (.4); REVIEW OF SETTLEMENT EMAILS (.4) | 0.80 | Hrs |
| 08/10/20 | FBR | TELEPHONE CONFERENCE WITH NATHAN SCHWED RE COMMENTS ON STIPULATION | 0.60 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/10/20 | FBR | REVIEW AND REVISE STIP AND ORDER VACATING POST-JUDGMENT ORDER | 0.40 | Hrs |
| 08/10/20 | FBR | TELEPHONE CONFERENCE WITH SEVERAL DISCUSSIONS WITH ABE REGARDING RESPONSE TO NATHAN SCHWED, AND TERMS OF SETTLEMENT AGREEMENT | 0.80 | Hrs |
| 08/10/20 | FBR | TELEPHONE CONFERENCE WITH SCHWED REGARDING PROPOSED CHANGES TO SETTLEMENT AGREEMENT | 0.40 | Hrs |
| 08/10/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING REASONS FOR WAIVER OF SUBORDINATED CLAIMS AGAINST DEBTOR | 0.40 | Hrs |
| 08/10/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT MARKED BY SCHWED | 0.40 | Hrs |
| 08/10/20 | FBR | TELEPHONE CONFERENCE WITH STIP WITH TRUSTEE FOR STAY RELIEF | 0.30 | Hrs |
| 08/10/20 | FBR | RECEIVED AND REVIEW OF EMAIL MAGALIFF RE STIPULATION RE STAY RELIEF | 0.10 | Hrs |
| 08/10/20 | FBR | PREPARATION OF EMAIL MAGALIFF RE: STIPULATION ON STAY RELIEF TO COMPLETE FORECLOSURE | 0.10 | Hrs |
| 08/10/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.70 | Hrs |
| 08/10/20 | SE | FINAL REVIEW OF MOTION TO VACATE STIPULATION AND CONSENT  STIPULATIONS (.3); COMMENCE DRAFTING 9019 MOTION TO APPROVE GLOBAL SETTLEMENT AGREEMENT (2.6); REVIEW SCHWED'S COMMENTS TO SETTLEMENT AGREEMENT (.2) | 2.80 | Hrs |
| 08/10/20 | SE | EMAIL TO F. RINGEL RE MOTION TO VACATE STIPULATION AND CONSENT STIPULATION (.1) | 0.10 | Hrs |
| 08/10/20 | SE | REVIEW F. RINGEL'S EMAIL TO CLIENT RE ISSUES RAISED BY SCHWED WITH RESPECT TO SETTLEMENT AGREEMENT (.1); CALL WITH F RINGEL RE SAME (.1); EMAILS TO AND FROM F. RINGEL RE MY COMMENTS TO N. SCHWED'S PROPOSED REVISIONS TO SETTLEMENT AGREEMENT  (.1) | 0.20 | Hrs |
| 08/11/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); REVIEW OF REDLINE OF SETTLEMENT (.8) | 1.00 | Hrs |
| 08/11/20 | FBR | TELEPHONE CONFERENCE WITH STEVE EICHEL RE NATHAN'S COMMENTS TO SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 08/11/20 | FBR | TELEPHONE CONFERENCE WITH ABE (3XS) RE STATUS OF SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 08/11/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 08/11/20 | SE | DRAFT, REVIEW AND REVISE 9019 MOTION (2.0) | 2.00 | Hrs |
| 08/11/20 | SE | EMAILS AND CALLS WITH F. RINGEL RE 9019 MOTION AND REVISIONS TO SETTLEMENT AGREEMENT (.6) | 0.60 | Hrs |
| 08/11/20 | WAR | REVIEW SCHWED COMMENTS TO SETTLEMENT AND FBR RESPONSES AND COMMENTS TO SAME | 0.20 | Hrs |
| 08/12/20 | AMG | TELEPHONE CONFERENCE WITH FRED (.2); REVIEW AND REVISE COMMENTS TO SETTLEMENT AGREEMENT | 0.50 | Hrs |

Re: GENERAL

| 08/12/20 | FBR | PREPARATION OF EMAIL S. AHRONI REGARDING "TAX RELATED" ISSUES RAISED BY GOLDBERGER | 0.30 | Hrs |
|---|---|---|---|---|
| 08/12/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT (3 REVISIONS) | 3.20 | Hrs |
| 08/12/20 | NFM | DRAFT, REVIEW AND REVISE SERVICE LIST FOR 9019 MOTION | 1.50 | Hrs |
| 08/12/20 | SSA | TEL CON WITH FRED RE TAX ISSUES RELATED TO SETTLEMENT | 0.60 | Hrs |
| 08/12/20 | SE | REVIEW EMAILS FROM FRED AND N SCHWED RE SETTLEMENT AGREEMENT  (.2) | 0.20 | Hrs |
| 08/12/20 | SE | REVIEW AND REVISE 9019 SETTLEMENT MOTION BASED ON REVISIONS TO AGREEMENT (3.8) | 3.80 | Hrs |
| 08/12/20 | SE | REVIEW DRAFT SERVICE LIST FOR 9019 MOTION (.1) CALL WITH NATE RE SAME (.2) | 0.20 | Hrs |
| 08/12/20 | SE | CONF WITH S. AHRONI RE SETTLEMENT AGREEMENT (.1) | 0.10 | Hrs |
| 08/12/20 | SE | DRAFT EMAIL TO FRED RINGEL RE PROPOSED REVISIONS TO AGREEMENT (.3) | 0.30 | Hrs |
| 08/12/20 | SE | SEVERAL EMAILS TO FRED RINGEL RE LIST OF SUGGESTED REVISIONS TO SETTLEMENT AGREEMENT (1.1) | 1.10 | Hrs |
| 08/12/20 | WAR | REVIEW EMAIL EXCHANGES AND DRAFTS OF SETTLEMENT AGREEMENT AND COMMENT ON SAME TO FBR | 0.40 | Hrs |
| 08/13/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 3X RE SETTLEMENT ISSUES | 0.50 | Hrs |
| 08/13/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT ISSUE | 0.50 | Hrs |
| 08/13/20 | AMG | REVIEW OF EMAILS ON SETTLEMENT ISSUES | 0.40 | Hrs |
| 08/13/20 | AMG | EMAILS JOEL RE CHARITY TENANT BEING REMOVED | 0.20 | Hrs |
| 08/13/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM SCHWED RE GUARANTY | 0.40 | Hrs |
| 08/13/20 | FBR | REVIEW OF LS EMAILS RE FIRST MORTGAGE GUARANTY (.4); EMAIL TO JOEL RE SAME (.2). | 0.60 | Hrs |
| 08/13/20 | FBR | REVIEW OF ISSUES RELATED TO TENANCY AT 152 BROADWAY (1.7); REVISE THE AGREEMENT TO ADDRESS THE ISSUE (1.4); STRATEGIZE WITH WERTZBERGER ATTORNEY RE: SAME (.4). | 3.50 | Hrs |
| 08/13/20 | NFM | PREPARE AND SEND COPY OF JUDGMENT TO SCOTT AHRONI (.2): PREPARE SERVICE LIST OF E-MAILS FOR NOTICE OF STIPULATION (.8) | 1.00 | Hrs |
| 08/13/20 | SSA | TEL CON WITH STEVE EICHEL RE ADDITIONAL BACKGROUND INFORMATION | 0.30 | Hrs |
| 08/13/20 | SSA | DOCUMENT REVIEW OF SETTLEMENT AGREEMENT | 0.30 | Hrs |
| 08/13/20 | SSA | RESEARCH RE TAXABILITY OF SETTLEMENT AGREEMENTS AND ABILITY TO ALLOCATE SETTLEMENT FUNDS | 0.80 | Hrs |
| 08/13/20 | SSA | EMAIL TO FRED RINGLE AND STEVE EICHEL RE MY COMMENTS | 0.50 | Hrs |
| 08/13/20 | SSA | TEL CON WITH FRED RE RESPONSES AND FOLLOW UP TO MY COMMENTS | 0.60 | Hrs |

Re: GENERAL

| | | | |
|---|---|---|---|
| 08/13/20 | SE | CALL WITH S. AHRONI RE SETTLEMENT AND BACKGROUND IN CONNECTION WITH HIS TAX STRUCTURING OF DEAL (.3); REVIEW S. AHRONI'S EMAIL RE TAX STRUCTURE OF DEAL (.1); CALL WITH F. RINGEL RE SETTLEMENT AGREEMENT (.2) | 0.60  Hrs |
| 08/13/20 | SE | DRAFT ORDER APPROVING SETTLEMENT AGREEMENT (.8); REVIEW AND REVISE 9019 MOTION (.2) | 1.00  Hrs |
| 08/13/20 | SE | CALLS WITH FRED RE SETTLEMENT NEGOTIATIONS AND RESCHEDULING OF DEPOSITIONS (.2); EMAIL TO NATE MEYERS RE EXHIBITS FOR GOLDBERGER DEPOSITION (.1) | 0.30  Hrs |
| 08/13/20 | SE | EMAIL TO COURT REPORTER RE GOLDBERGER DEPOSITION (.1) | 0.10  Hrs |
| 08/13/20 | SE | WORK ON OUTLINE FOR GOLDBERGER DEPOSITION (.3.2) | 3.20  Hrs |
| 08/14/20 | AMG | TELEPHONE CONFERENCE WITH FRED 3X RE SETTLEMENT (.6); TELEPHONE CONFERENCE WITH STEVE RE DEPOS (.2); REVIEW OF EMAIL ON SETTLEMENT ISSUES AND DEPOSITION ADJOURNMENT (.4) | 1.20  Hrs |
| 08/14/20 | CY | CORRESPOND WITH SE RE EXAMINATIONS (.2); DRAFT AMENDED EXAMINATION NOTICES (.6); SERVE SAME (.2). | 1.00  Hrs |
| 08/14/20 | FBR | TELEPHONE CONFERENCE WITH SCHWED RE NEGOTIATIONS WITH TENANT REGARDING LEASE | 0.50  Hrs |
| 08/14/20 | FBR | REVIEW AND REVISE STIP RE AMENDED COMPANY WITH FRISCH (.2) EMAIL BACK FOR FILING AND TO REQUEST HE RETURN WET INK SIGNED COPY (.3). | 0.50  Hrs |
| 08/14/20 | FBR | TELEPHONE CONFERENCE WITH SCHWED REGARDING SETTLEMENT AND STATUS OF TENANT (SIX CALLS) | 1.20  Hrs |
| 08/14/20 | FBR | TELEPHONE CONFERENCE WITH NEUHAUS REGARDING STATUS OF TENANT AND HOW TO RESOLVE  ISSUE (SEVEN CALLS) | 1.40  Hrs |
| 08/14/20 | NFM | PREPARE AND SEND WEINGBERGER AND GOLDBERGER DEP TAX EXHIBITS TO STEVE EICHEL (.5); PREPARE NOTICE OF STIPULATION FOR E-FILING (.5); PREPARE SERVICE LIST FOR SAME (.8); PREPARE E-MAIL FOR SAME (.5); PREPARE AND SEND CONFIDENTIALITY STIPULATION TO STEVE EICHEL (.3) | 2.60  Hrs |
| 08/14/20 | SSA | RESPONDING TO TWO EMAILS TO STEVE EICHEL RE REVIEW OF RETURNS | 0.50  Hrs |
| 08/14/20 | SE | COMMUNICATE WITH COURT REPORTER BY PHONE AND SEVERAL EMAILS RE ZOOM DEPOSITION AND EXHIBITS AND REVISED DEPOSITION DATES (.8) | 0.80  Hrs |
| 08/14/20 | SE | EMAIL TO AND FROM C. YEE RE UPCOMING ZOOM DEPOSITIONS (.1) CALLS WITH AND EMAIL TO AND FROM NATE MEYERS RE EXHIBITS FOR UPCOMING POST JUDGMENT EXAMINATIONS (.2); COMMUNICATE WITH KEVIN CHEN RE ZOOM MEETINGS (.3); CALL WITH N. MENASHE RE EXHIBITS IN CONNECTION WITH UPCOMING DEPOSITION (.2); CALL WITH W. ROME RE EXHIBITS AND UPCOMING DEPOSITION AND STATUS OF SETTLEMENT (.2); CALL WITH FRED RINGEL RE NEW SETTLEMENT AND REVISED DEPOSITION DATES (.2); VARIOUS EMAILS AND CALLS AMONG FRED, CLEMENT AND BILL ROME RE DEPOSITION (.9) | 2.10  Hrs |
| 08/14/20 | SE | WORK ON DEPOSITION OF RYVKIE GOLDBERGER (1.6) | 1.60  Hrs |

Re: GENERAL

| 08/14/20 | WAR | T/C W/ SE RE RYVKIE DEPOSITION AND STATUS OF SETTLEMENT (.2); EMAILS WITH FBR RE SCHEDULING OF DEPOSITIONS (.2). | 0.40 | Hrs |
|----------|-----|---|------|-----|
| 08/16/20 | SSA | EMAIL TO STEVE EICHEL RE PURPOSE OF VARIOUS TAX ATTACHMENTS | 0.10 | Hrs |
| 08/16/20 | SSA | TEL CON WITH STEVE RE SCHEDULES AND RETURNS TO EXPECT FOR EQUIPMENT SALE | 0.10 | Hrs |
| 08/16/20 | SE | WORK ON POST JUDGMENT EXAMINATION OF RYVKIE GOLDBERGER | 2.50 | Hrs |
| 08/17/20 | AMG | TELEPHONE CONFERENCE WITH FRED 4X RE SETTLEMENT ISSUES WITH TRUSTEE AND GOLDBERG | 0.80 | Hrs |
| 08/17/20 | AMG | REVIEW OF ISSUES RE RESOLUTION | 0.80 | Hrs |
| 08/17/20 | CY | CORRESPOND WITH NFM RE EXAMINATIONS. | 0.10 | Hrs |
| 08/17/20 | FBR | TELEPHONE CONFERENCE WITH TRUSTEE AND GLENN SEIGEL AT MORGAN LEWIS RE TENANT | 1.00 | Hrs |
| 08/17/20 | FBR | TELEPHONE CONFERENCE WITH AMG RE WAY TO HANDLE SETTLEMENT | 0.30 | Hrs |
| 08/17/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE SETTLEMENT | 0.40 | Hrs |
| 08/17/20 | FBR | RESEARCH APPLICABILITY OF CUOMO EVICTION MORATORIUM TO OLAM CHASED | 0.50 | Hrs |
| 08/17/20 | FBR | TELEPHONE CONFERENCE WITH NATHAN REGARDING EQUIPMENT PURCHASE | 0.30 | Hrs |
| 08/17/20 | FBR | REVIEW AND REVISE SETTLMENT AGREEMENT AND ADDRESS TENANT ISSUES | 2.20 | Hrs |
| 08/17/20 | LS | TELEPHONE CONFERENCE WITH FBR RE: SETTLEMENT AND TRUSTEE RIGHT TO DISPOSSESS RESEARCH | 0.20 | Hrs |
| 08/17/20 | LS | INITIAL RESEARCH RE: TRUSTEE RIGHT TO DISPOSSESS | 0.20 | Hrs |
| 08/17/20 | NFM | UPDATE CALENDAR (.5); COORDINATE SERVICE OF BLUE BEV NOTICE OF PRESENTMENT OF STIP WITH CHAP 7, TRUSTEE (.5); PREPARE AND ELECTRONICALLY FILE NOTICE (.8) | 1.80 | Hrs |
| 08/17/20 | SE | TEL CONF WITH FRED RINGEL RE STRATEGY  RE MOVING FORWARD (.2); EMAILS TO AND FROM BILL ROME RE MOVING FORWARD WITH POST JUDGMENT EXAMINATION (.1) | 0.30 | Hrs |
| 08/17/20 | SE | SEND ZOOM DEPOSITION INVITES FOR POST JUDGMENT EXAMINATION  (.2); EMAIL EXHIBITS FOR RYVKIE GOLDBERGER POST  JUDGMENT EXAMINATION (.1) | 0.30 | Hrs |
| 08/17/20 | SE | REVIEW AND REVISE OUTLINE FOR RYVKIE GOLDBERGER EXAMINATION | 5.80 | Hrs |
| 08/17/20 | SE | REVIEW AND REVISE AMENDED SETTLEMENT AGREEMENT AND SEND SAME TO F. RINGEL  (.3) | 0.30 | Hrs |
| 08/17/20 | WAR | REVIEW SCHWED'S REVISIONS TO SETTLEMENT AGREEMENT | 0.20 | Hrs |
| 08/18/20 | AMG | TELEPHONE CONFERENCE WITH JOEL 3X RE SETTLEMENT AGREEMENTS | 0.80 | Hrs |
| 08/18/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AGREEMENTS | 0.60 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/18/20 | AMG | EMAILS FRED, ABE AND JOEL RE SETTLEMENT | 0.50 | Hrs |
| 08/18/20 | FBR | TELEPHONE CONFERENCE WITH GLENN SEIGEL REGARDING CHARITY TENANT VACATING | 0.50 | Hrs |
| 08/18/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS REGARDING TENANT ISSUES | 0.40 | Hrs |
| 08/18/20 | NFM | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF SERVICE FOR NOTICE OF PRESENTMENT IN STIPULATION IN BLUE BEVEARGE (.5); PREPARE RUBIN INVOICES FOR PRODUCTION (.5) | 1.00 | Hrs |
| 08/18/20 | NMM | EMAIL CORRESPONDENCE WITH FBR, WAR, AND C. YEE REGARDING PRODUCTION OF LEGAL BILLS TO DEFENDANTS' COUNSEL FOR EVIDENTIARY HEARING. | 0.30 | Hrs |
| 08/18/20 | SE | REVIEW AND REVISE POST-JUDGMENT EXAMINATION OF RYVKIE GOLDBERGER AND ESTATE OF JENO GUTTMAN (2.8) | 2.80 | Hrs |
| 08/18/20 | SE | EMAILS TO AND FROM F. RINGEL RE UPCOMING POST JUDGMENT EXAMINATION (.1); EMAILS TO AND FROM F. RINGEL RE GOLDBERGER GROUP'S DEPOSITION OF COUNSEL (.1); CALL WITH F. RINGEL RE ADJOURNING DEPOSITIONS (.1); CALL WITH C. YEE RE SENDING OUT FURTHER AMENDED NOTICES OF POST JUDGMENT EXAMINATIONS (.1) | 0.40 | Hrs |
| 08/18/20 | SE | CALL WITH COURT REPORTER RE ADJOURNING POST JUDGMENT EXAMINATIONS (.1); EMAIL TO COURT REPORTER CONFIRMING ADJOURNMENT OF POST JUDGMENT EXAMINATION (.2) | 0.30 | Hrs |
| 08/18/20 | SE | REVIEW SEVERAL EMAILS FROM FRED RINGEL, NICK MENASHE AND NATE MEYERS RE PRODUCTION OF LEGAL INVOICES (.1) | 0.10 | Hrs |
| 08/18/20 | WAR | EMAILS RE STATUS OF SETTLEMENT, DEPOSITIONS AND PRODUCTION OF DOCUMENT AND PRIVILEGE ISSUES WITH FBR, SE AND NM. | 0.30 | Hrs |
| 08/19/20 | AMG | TELEPHONE CONFERENCE WITH FRED 4X RE SETTLEMENT WITH TRUSTEE AND GOLDBERG | 1.00 | Hrs |
| 08/19/20 | AMG | REVIEW AND REVISE SETTLEMENT AGREEMENTS | 0.80 | Hrs |
| 08/19/20 | CY | RESEARCH RE EVICTION OF TENANT BY CHAPTER 7 TRUSTEE (2.7); CORRESPOND AND TELEPHONE CONFERENCES WITH LS RE SAME (.3). | 3.00 | Hrs |
| 08/19/20 | FBR | REVIEW AND REVISE ORDER REGARDING EVICTION FOR TWO TENANTS | 0.60 | Hrs |
| 08/19/20 | FBR | TELEPHONE CONFERENCE WITH GLENN SIEGEL REGARDING VACATING PROPERTY | 0.60 | Hrs |
| 08/19/20 | FBR | REVIEW AND REVISE SETTLEMENT STIPULATION | 1.70 | Hrs |
| 08/19/20 | FBR | TELEPHONE CONFERENCE WITH NATHAN RE CHANGES TO SETTLEMENT AGREEMENT | 0.50 | Hrs |
| 08/19/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE ISSUE REGARDING TENANTS AND HOW TO ADDRESS | 0.60 | Hrs |
| 08/19/20 | FBR | REVIEW AND REVISE STIP WITH OCCUPANTS RE ABANDONED PROPERTY AND RELATED ISSUES | 0.40 | Hrs |

Re: GENERAL

| 08/19/20 | FBR | TELEPHONE CONFERENCE WITH GLENN SEIGEL RE CHARITY STIP | 0.30 | Hrs |
|----------|-----|---------|------|-----|
| 08/19/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE RESOLUTION WITH CHARITY | 0.30 | Hrs |
| 08/19/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT RE TENANT REPS | 0.30 | Hrs |
| 08/19/20 | FBR | REVIEW OF CHANGES MADE BY NEUHAUS RELATED TO THE REPRESENTATIONS REGARDING OCCUPANCY AND THE CHANGES REQUESTED BY COUNSEL TO TREE TOP; REVISE SETTLEMENT AGREEMENT AND SEND FOR REVIEW. | 1.00 | Hrs |
| 08/19/20 | LS | RESEARCH RE: TRUSTEE AND DISPOSSESSING TENANTS | 1.80 | Hrs |
| 08/19/20 | LS | EMAIL TO FBR ATTACHING CASES RE: TRUSTEE AND TURNOVER OF PROPERTY FREE OF OCCUPANCY/TENANCIES | 0.20 | Hrs |
| 08/19/20 | NMM | REVIEWED REDACTED LEGAL BILLS IN CONNECTION WITH POTENTIAL PRODUCTION TO DEFENDANTS' COUNSEL FOR EVIDENTIARY HEARING. | 1.20 | Hrs |
| 08/19/20 | SE | REVIEW REVISED SETTLEMENT AGREEMENT THAT WAS SENT TO N. SCHWED (.1); REVIEW AND REVISE RYVKIE GOLDBERGER POST JUDGMENT EXAMINATION OUTLINE (.6) | 0.70 | Hrs |
| 08/19/20 | SE | REVIEW EMAIL FROM F. RINGEL RE REVISING 9019 MOTION AND DRAFT RESPONSE (.1) | 0.10 | Hrs |
| 08/20/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT | 0.50 | Hrs |
| 08/20/20 | AMG | WORK ON SETTLEMENT ISSUES | 0.50 | Hrs |
| 08/20/20 | CY | CORRESPOND WITH NMM RE REDACTIONS. | 0.10 | Hrs |
| 08/20/20 | CY | DRAFT MOTION TO SHORTEN RE 9019 (1.9); TELEPHONE CONFERENCE WITH CHAMBERS RE SAME (.1). | 2.00 | Hrs |
| 08/20/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE TREE TOP ISSUES ON AGREEMENT AND EXISTENCE OF NEW TENANT AT PREMISES | 0.30 | Hrs |
| 08/20/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE DEAL WITH TENANTS | 0.30 | Hrs |
| 08/20/20 | FBR | TELEPHONE CONFERENCE WITH SCHWED RE NEW TENANT AT PREMISES AND REP RE TENANTS | 0.30 | Hrs |
| 08/20/20 | FBR | RECEIVED AND REVIEW OF EMAIL KOSSAR RE BANK RELEASES | 0.20 | Hrs |
| 08/20/20 | FBR | TELEPHONE CONFERENCE WITH NATHAN SCHWED REGARDING LENDER RELEASE | 0.40 | Hrs |
| 08/20/20 | FBR | TELEPHONE CONFERENCE WITH ABE REGARDING TREE TOP RELEASE | 0.30 | Hrs |
| 08/20/20 | FBR | PREPARATION OF SEVERAL EMAILS WITH TREE TOP'S COUNSEL TO NEGOTIATE LIMITED RATHER THAN GENERAL RELEASE FORM SETTLEMENT AGREEMENT. | 0.40 | Hrs |
| 08/20/20 | FBR | TELEPHONE CONFERENCE CALLS WITH NEUHAUS (3XS) REGARDING KOSSAR AND SCOPE OF RELEASE AND LANGUAGE | 0.40 | Hrs |
| 08/20/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT AND PREP EXHIBITS THERETO | 0.70 | Hrs |

Re: GENERAL

| 08/20/20 | LS | TELEPHONE CONFERENCE WITH FBR RE: RESEARCH ON EVICTING MONTH TO MONTH TENANT/TENANT AT SUFFERANCE | 0.20 Hrs |
|---|---|---|---|
| 08/20/20 | LS | RESEARCH RE: EVICTION/DISPOSSESSING MONTH TO MONTH TENANTS/TENANTS AT SUFFERANCE/SQUATTERS | 1.20 Hrs |
| 08/20/20 | LS | EMAIL FBR ATTACHING CASES RE: EVICTION/DISPOSSESSING TENANTS | 0.20 Hrs |
| 08/20/20 | SE | REVIEW AND REVISE 9019 MOTION TO APPROVE SETTLEMENT AGREEMENT (2.8); REVIEW AND REVISE SETTLEMENT AGREEMENT (.5); REVIEW AND REVISE MOTION TO SHORTEN TIME AND ACCOMPANYING ORDER (.6); REVIEW 9019 ORDER (.1) | 4.00 Hrs |
| 08/20/20 | SE | EMAILS TO AND FROM F. RINGEL AND C. YEE RE 9019 MOTION AND MOTION TO SHORTEN TIME (.3); CALL WITH C. YEE RE MOTION TO SHORTEN TIME (.1) | 0.40 Hrs |
| 08/21/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND HOW TO GET PROCEEDS | 0.50 Hrs |
| 08/21/20 | AMG | EMAILS EICHEL AND FRED RE EVICTION STIP; REVIEW STIP | 0.60 Hrs |
| 08/21/20 | CY | CORRESPOND WITH SE RE MOTION TO SHORTEN. | 0.20 Hrs |
| 08/21/20 | CY | CORRESPOND WITH FBR RE ADJOURNED EXAMINATIONS. | 0.10 Hrs |
| 08/21/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS RE TENANTS ISSUE AND RESTRICTING ACCESS TO PROPERTY | 0.40 Hrs |
| 08/21/20 | FBR | TELEPHONE CONFERENCE WITH JANTRA RE TERMS OF SETTLEMENT AGREEMENT | 0.50 Hrs |
| 08/21/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM GLENN SEIGAL RE AGREEMENT ON STIP TO VACATE PREMISES AND NOTIFY CLIENT | 0.20 Hrs |
| 08/21/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT PER CONVERSATION | No Hrs Charge |
| 08/21/20 | FBR | PREPARATION OF STIP AND ORDER FOR WORLD OF GIVING | 2.00 Hrs |
| 08/21/20 | FBR | REVIEW AND REVISE 9019 MOTION | 1.40 Hrs |
| 08/21/20 | SE | EMAILS TO AND FROM NATE RE SERVICE OF 9019 AND MOTION TO SHORTEN (.1); REVIEW EMAIL FROM C. YEE RE SAME AND COURT APROVAL OF DATE (.1) | 0.20 Hrs |
| 08/21/20 | SE | EMAILS TO AND FROM C. YEE RE RESCHEDULING POST JUDGMENT EXAMINATIONS (.1); TEL CONF WITH C. YEE RE 9019 SETTLEMENT (.1); EMAILS TO AND FROM C. YEE AND F. RINGEL RE 9109 FINALIZING 9019 MOTION AND SERVICE OF SAME (.1); CALL WITH N. MEYER RE SERVICE OF 9019 MOTION AND RESPONDING TO F. RINGEL'S INQUIRY (.1)L REVIEW N. MEYER'S EMAIL RE SERVICE (.1) | 0.50 Hrs |
| 08/22/20 | SE | REVIEW AND REVISE STIPULATION AND ORDER REGARDING VACATING OF SPACE BY WORLD OF GIVING (.9) | 0.90 Hrs |
| 08/22/20 | SE | EMAIL TO F. RINGEL RE REVISIONS TO STIPULATION AND ORDER (.1) | 0.10 Hrs |

Re: GENERAL

| 08/23/20 | SE | REVIEW EMAIL FROM F. RINGEL RE STIPULATION WITH WORLD OF GIVING AND CHAPTER 7 TRUSTEE RE VACATING PREMISES (.1); EMAIL TO F. RINGEL RE ADJOURNMENT OF POST JUDGMENT EXAMINATIONS (.1) | 0.20 Hrs |
| --- | --- | --- | --- |
| 08/24/20 | AMG | EMAILS FRED AND JOEL RE SETTLEMENT | 0.40 Hrs |
| 08/24/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE MOTION TO SHORTEN TIME RE SETTLEMENT | 0.50 Hrs |
| 08/24/20 | CY | PREPARE EXHIBITS FOR SETTLEMENT AGREEMENT. | 1.10 Hrs |
| 08/24/20 | FBR | REVIEW AND REVISE STIP WITH WORLD OF GIVING AND SEND TO TRUSTEE ANS SEIGEL FOR REVIEW | 0.70 Hrs |
| 08/24/20 | FBR | REVIEW AND REVISE FINAL VERSION OF SETTLEMENT AGREEMENT | 1.60 Hrs |
| 08/24/20 | FBR | RECEIVED AND REVIEW OF EMAIL JANTRA RE EXECUTION PAGES AND EMAIL OF MISSING DOCS | 0.30 Hrs |
| 08/24/20 | FBR | REVIEW AND REVISE FIVE EXHIBITS PER JANTRA'S REQUEST FOR EXECUTION | 0.60 Hrs |
| 08/24/20 | FBR | REVIEW AND REVISE SETTLEMENT AGREEMENT AND FINALIZE DOCUMENT TO SUBMIT TO COURT (3.5); REVIEW AND REVISE 9019 MOTION (2.0); REVIEW AND REVISE MOTION TO SHORTEN AND ORDER GRANTING SAME (.5); PREPARE EMAIL TO THE COURT (.3) | 6.30 Hrs |
| 08/24/20 | SE | CALL WITH NATE RE SERVICE ISSUE OF 9019 MOTION (.1) | 0.10 Hrs |
| 08/25/20 | AMG | TELEPHONE CONFERENCE WITH FRED 2X RE SETTLEMENT AND SEARCHING RECORD | 0.50 Hrs |
| 08/25/20 | AMG | EMAILS FRED RE MOTION TO APPROVE | 0.30 Hrs |
| 08/25/20 | AMG | REVIEW OF JUDGE DRAIN'S EMAIL ON MOTION TO APPROVE | 0.20 Hrs |
| 08/25/20 | FBR | REVIEW OF EXECUTED SATISFACTION AND INSTRUCT STAFF AS TO HOW TO STORE IT. | 0.40 Hrs |
| 08/25/20 | FBR | REVIEW AND REVISE STIP WITH WORLD OF GIVING AND DO REDLINE AND SEND EMAIL TO GLENN SEIGEL REGARDING REVISIONS | 0.90 Hrs |
| 08/25/20 | FBR | REVIEW AND REVISE WORLD OF GIVING STIPULATION AND FINALIZE WITH PARTIES IN INTEREST | 1.60 Hrs |
| 08/25/20 | WAR | T/C W/ FBR RE ISSUES INVOLVING REMOVAL OF TENANTS AS PART OF SETTLEMENT | 0.20 Hrs |
| 08/26/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT ISSUE | 0.20 Hrs |
| 08/26/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT ISSUE | 0.20 Hrs |
| 08/26/20 | FBR | RECEIVED AND REVIEW OF EMAIL FROM MORGAN LEWIS RE FINALIZING WORLD OF GIVING STIPULATION AND SEND TO TRUSTEE FOR ORESENTMENT (0,3); EMAIL TO ANBE RE TRANSMITTING COPY FOR HIS FILES (0.1) | 0.40 Hrs |
| 08/26/20 | FBR | RECEIVED AND REVIEW OF EMAIL MAGALIFF REGARDING STATUS OF REMOVAL OF CARS | 0.20 Hrs |
| 08/26/20 | FBR | PREPARATION OF STIP FOR JERRY GUZMAN TO VACATE PREMISES | 0.70 Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 08/26/20 | FBR | TELEPHONE CONFERENCE WITH ABE NEUHAUS REGARDING INSURANCE REQUIREMENTS AND SECURITY AT THE PROPERTY SUBSEQUENT TO 9/2 DECISION WHETHER TO RETAIN CARETAKER MOVING FORWARD, SECURITY REQUIREMENTS AND NEED TO FINALIZE FORECLOSURE | 0.50 | Hrs |
| 08/26/20 | FBR | TELEPHONE CONFERENCE WITH ABE RE ASSIGNMENT OF SBA LOAN | 0.20 | Hrs |
| 08/26/20 | FBR | TELEPHONE CONFERENCE WITH JANTRA REGARDING ASSIGNMENT OF SBA LOAN | 0.20 | Hrs |
| 08/26/20 | FBR | REVIEW AND REVISE STIP WITH GUZMAN REGARDING VACATING PREMISES | 0.30 | Hrs |
| 08/27/20 | AMG | TELEPHONE CONFERENCE WITH JOEL RE SETTLEMENT AND ESCROW | 0.20 | Hrs |
| 08/27/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT AND ESCROW | 0.30 | Hrs |
| 08/27/20 | AMG | EMAIL FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/28/20 | AMG | TELEPHONE CONFERENCE WITH FRED RE SETTLEMENT | 0.20 | Hrs |
| 08/28/20 | AMG | TELEPHONE CONFERENCE WITH JOEL; EMAIL JOEL RE SETTLEMENT | 0.30 | Hrs |
| 08/31/20 | AMG | TELEPHONE CONFERENCE WITH JOEL, FRED 2X RE PLAN | 0.50 | Hrs |

LITIGATION  Totals  4118.00  Hrs  $2,167,932.50

MEETINGS OF CREDITORS/STATUS HEARINGS

| | | | | |
|---|---|---|---|---|
| 02/22/17 | CY | CORRESPOND WITH J. MINSTER RE 341 AND FBR RE SAME. | 0.20 | Hrs |
| 02/23/17 | CY | CORRESPOND WITH J. MINSTER RE 341 MEETING. | 0.10 | Hrs |
| 03/13/17 | CY | OFFICE CONFERENCE WITH FBR RE 341 MEETING (.2); TELEPHONE CONFERENCE WITH US TRUSTEE RE SAME (.2); CORRESPOND WITH ANALYST RE IDI (.1). | 0.50 | Hrs |
| 03/15/17 | CY | CORRESPOND WITH G. ZIPES AND V. ABRANO RE 341 MEETING AND IDI. | 0.30 | Hrs |
| 03/16/17 | CY | COORDINATE WITH ANALYST RE IDI. | 0.10 | Hrs |
| 03/16/17 | CY | CORRESPOND WITH J. MINSTER RE IDI MATERIALS. | 0.10 | Hrs |
| 03/22/17 | CY | REVIEW AND REVISE IDI CHECKLIST | 0.50 | Hrs |
| 03/24/17 | CY | CORRESPOND WITH J. MINSTER RE IDI. | 0.20 | Hrs |
| 03/26/17 | CY | REVIEW IDI MATERIALS. | 0.20 | Hrs |
| 03/27/17 | CY | CORRESPOND WITH VA RE IDI (.1); CORRESPOND WITH J. MINSTER RE SAME (.1). | 0.20 | Hrs |
| 03/28/17 | CY | TELEPHONE CONFERENCE WITH G. ZIPES RE 341 MEETING. | 0.10 | Hrs |
| 04/04/17 | CY | CORRESPOND WITH V. ABRANO RE IDI. | 0.10 | Hrs |
| 04/04/17 | CY | CORRESPOND WITH J. MINSTER RE 341 MEETING. | 0.10 | Hrs |
| 04/05/17 | CY | PREPARE FOR AND ATTEND OFFICE CONFERENCE WITH J. MINSTER RE IDI AND 341 MEETING. | 1.50 | Hrs |

Re: GENERAL

| | | | | |
|---|---|---|---|---|
| 04/06/17 | CY | CORRESPOND WITH V. ABRANO RE 341 MEETING. | 0.10 | Hrs |
| 04/07/17 | CY | ATTEND 341 MEETING (1.3); FOLLOW UP WITH FBR RE SAME (.1). | 1.40 | Hrs |
| 06/06/17 | CY | TELEPHONE CONFERENCE WITH V. ABRIANO RE IDI. | 0.10 | Hrs |
| 06/06/17 | FBR | PREPARATION FOR HEARING | 1.50 | Hrs |
| 06/06/17 | FBR | LITIGATION / COURT APPEARANCE ON MOTION TO STAY/REMAND OR ABSTAIN | 3.70 | Hrs |
| 06/06/17 | NMM | PREPARED FOR AND ATTENDED HEARING BEFORE HON. DRAIN CONCERNING MOTION FOR LEAVE TO AMEND AND MOTION TO STAY IN FAVOR OF ARBITRATION; DRAFTED PROPOSED ORDER DENYING MOTION TO STAY AND GRANTING MOTION FOR LEAVE TO AMEND; DISCUSSED HEARING WITH F. RINGEL AND J. WERTZBERGER; REVIEWED NOTES OF THE COURT'S DECISION. | 6.70 | Hrs |
| 06/22/20 | AMG | ATTEND HEARING | 1.50 | Hrs |

MEETINGS OF CREDITORS/STATUS HEARINGS  Totals    19.20  Hrs    $9,514.00

RELIEF FROM STAY PROCEEDINGS

| | | | | |
|---|---|---|---|---|
| 02/17/17 | FBR | PREPARATION OF EMAIL  CHURGIN REGARDING SCOPE OF STAY AND IT NOT AFFECTING ACTIONS AS PLAIN FF IN STATE COURT ACTION | 0.30 | Hrs |
| 05/02/17 | FBR | PREPARATION OF EMAIL RAR RE MOTION TO STAY ADVERSARY PROCEEDINGS AND QUESTION ON VALIDITY OF MORTGAGE NOTARIZATION ISSUE. | 0.30 | Hrs |
| 10/24/17 | CY | TELEPHONE AND OFFICE CONFERENCE WITH FBR AND CHAMBERS RE LIFT STAY STIPULATION. | 0.20 | Hrs |
| 02/27/19 | CY | DRAFT OBJECTION TO ORDER TERMINATING STAY (1.9); REVIEW PROPOSED ORDER (.3); OFFICE CONFERENCE WITH FBR RE SAME (.2). | 2.40 | Hrs |
| 02/27/19 | NFM | RETREIVE NOTICE OF SETTLEMENT RE ORDER TERMINATING AUTOMATIC STAY OFF PACER AND SEND SAME TO FRED RINGEL | 0.30 | Hrs |
| 03/04/19 | NFM | PREPARE AND ELECTRONICALLY FILE OBJECTION TO MOTION TO TERMINATE (.5); PREPARE AND SERVE SAME (.3); PREPARE AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR SAME (.2) | 1.00 | Hrs |
| 05/22/20 | SE | CALL WITH F. RINGEL RE DRAFTING MOTION TO LIFT STAY (.2) | 0.20 | Hrs |
| 05/22/20 | SE | ANALYZE ISSUES RE MOTION TO LIFT STAY (.1.4) | 1.40 | Hrs |
| 05/23/20 | SE | REVIEW PRIOR DECLARATIONS SUBMITTED IN CASE IN CONNECTION WITH DRAFTING LIFT STAY MOTION (.4) | 0.40 | Hrs |
| 05/24/20 | SE | DRAFT, REVIEW AND REVISE MOTION FOR RELIEF FROM THE AUTOMATIC STAY, INCLUDING REVIEW OF DOCUMENTS AND COURT DOCKET  (5.6); DRAFT DECLARATION IN SUPPORT OF STAY RELIEF MOTION (.6) | 6.20 | Hrs |
| 05/25/20 | SE | DRAFT, REVIEW AND REVISE LIFT STAY MOTION AND REVIEW OTHER DOCS IN CONNECTION THEREWITH (5.6) | 5.60 | Hrs |

RELIEF FROM STAY PROCEEDINGS  Totals    18.30  Hrs    $9,849.00

Re: GENERAL

DISMISSAL, VENUE, ABSTENTION AND WITHDRAWL

| Date | Init | Description | Hours | |
|------|------|-------------|-------|--|
| 10/13/17 | CY | REVIEW MOTION TO DISMISS. | 0.20 Hrs | |
| 11/30/17 | NFM | PREPARE DECLARATION AND EXHIBITS FOR E-FILING (.8); PREPARE AND ELECTRONICALLY FILE NOTICE OF MOTION TO DISMISS, RINGEL DECLARATION AND MEMO OF LAW (1.5); PREPARE AND SERVE SAME (1.0) | 3.30 Hrs | |
| 12/01/17 | NFM | DRAFT AFFIDAVIT OF SERVICE FOR MOTION TO DISMISS COUNTERCLAIM PAPERS (.3); ELECTRONICALLY FILE SAME (.2) | 0.50 Hrs | |
| 02/01/18 | NFM | PREPARE AND REVIEW BINDER FOR MOTION TO DISMISS HEARING | 0.60 Hrs | |

DISMISSAL, VENUE, ABSTENTION AND WITHDRAWL  Totals     4.60  Hrs        $978.00

TOTAL FEES         $2,261,031.50